UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF MISSOURI
EASTERN DIVISION

| | |
|---|---|
| In re: | ) |
| | ) Case No. 14-45145-659 |
| Daniel & Dawn Cochran, et. al., | ) |
| And all cases on the attached list. | ) |
| | ) Chapter 13 |
| | ) |
| | ) Order Granting Motion for Substitution of |
| | ) Counsel |

**ORDER**

Upon Counsel James R. Brown filing a Motion for Substitution of Counsel and Counsel David N. Gunn filing a Certificate of Service for the same; and upon consideration of the record as a whole

**IT IS ORDERED** that the Motion for Substitution of Counsel is **Granted,** David N. Gunn and the Consumer Law Center of St. Louis are entered as the attorney of record for the Debtors and such entry shall be retroactive to the date of the Motion for Substitution of Counsel was filed with this Court; and

**IT IS FURTHER ORDERED** that the Chapter 13 Trustee is hereby directed to disburse to David N. Gunn and the Consumer Law Center of St. Louis the attorney fees held pursuant to the Court's November 20, 2014 Order.

KATHY A. SURRATT-STATES
Chief United States Bankruptcy Judge

DATED:  December 3, 2014
St. Louis, Missouri 63102
sec

Order prepared by:

The Consumer Law Center of St. Louis
David Gunn
Attorney for Debtors
PO Box 440250
Brentwood, MO  63144

Copy mailed to:

John V. LaBarge, Jr.
Chapter 13 Trustee
P.O. Box 430908
St. Louis, MO 63143

# Select a Case

There was 1 matching person.

There were 971 matching cases.

| Name | Case No. | Case Title | Chapter / Lead BK case | Date Filed | Party Role | Date Closed |
|---|---|---|---|---|---|---|
| Brown, James R. (aty) (971 cases) | ███ | ██████ | ██ | ████ | N / A | N / A |
| | ████ | ████ | ██ | █ | N / A | N / A |
| | ████ | ████ | █ | ████ | N / A | N / A |
| | ████ | █████ | █ | ████ | N / A | N / A |
| | ███ | ██████ | █ | ████ | N / A | N / A |
| | 09-20632 | Louis John Styers, Jr. and Jeredean Styers | 13 | 12/16/09 | N / A | N / A |
| | 09-40783 | John Allen Hood | 13 | 02/04/09 | N / A | N / A |
| | 09-45330 | Candace Lynn DeLaney | 13 | 06/05/09 | N / A | N / A |
| | 09-46089 | Jennifer Lynn Ross | 13 | 06/26/09 | N / A | N / A |
| | 09-46407 | Lisa Renee Roberts | 13 | 07/06/09 | N / A | N / A |
| | 09-46541 | Ernest Charles Mann and Lynne Eugenia Mann | 13 | 07/09/09 | N / A | N / A |
| | 09-46612 | Shaunta A. Henderson and James L. Henderson, Jr. | 13 | 07/10/09 | N / A | N / A |
| | 09-47574 | Robert John Berner and Wendy Joy Berner | 13 | 08/05/09 | N / A | N / A |
| | 09-47695 | Michael V. Hanson | 13 | 08/07/09 | N / A | N / A |
| | 09-47744 | Verrilyn M. Frazier | 13 | 08/10/09 | N / A | N / A |
| | 09-47824 | Candace J. Steeples | 13 | 08/12/09 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 09-47933 | Synetta Mae Goodson-Pattin | 13 | 08/14/09 | N / A | N / A |
| 09-48380 | Linda S. Underberg and Robert M. Underberg | 13 | 08/26/09 | N / A | N / A |
| 09-48411 | Doris L Adams | 13 | 08/27/09 | N / A | N / A |
| 09-49045 | Anthony Scott Wood | 13 | 09/11/09 | N / A | N / A |
| 09-49046 | Arvarose Gill | 13 | 09/11/09 | N / A | N / A |
| 09-49109 | Mary E Berry | 13 | 09/14/09 | N / A | N / A |
| 09-49284 | Tricia Linn Frederick | 13 | 09/18/09 | N / A | N / A |
| 09-49393 | Michael J. Schultz and Sue R. Schultz | 13 | 09/22/09 | N / A | N / A |
| 09-49456 | Christine Michelle Hilsman | 13 | 09/23/09 | N / A | N / A |
| 09-49520 | Carolyn Newsome | 13 | 09/24/09 | N / A | N / A |
| 09-49662 | Cynthia Kaye Burns and William Michael Burns | 13 | 09/28/09 | N / A | N / A |
| 09-49678 | Rebecca A McClure | 13 | 09/28/09 | N / A | N / A |
| 09-49679 | Antoine Mequale Windon, Sr. and Michelle Monique Windon | 13 | 09/28/09 | N / A | N / A |
| 09-49774 | Sharon R Jackson | 13 | 09/30/09 | N / A | N / A |
| 09-49905 | Kavin G Glenn and Jeanelle D. Glenn | 13 | 10/02/09 | N / A | N / A |
| 09-49906 | Larry Dean Stay and Frankie Kay Stay | 13 | 10/02/09 | N / A | N / A |
| 09-49908 | Brian M Hays | 13 | 10/02/09 | N / A | N / A |
| 09-49956 | Rose D Oliver | 13 | 10/05/09 | N / A | N / A |
| 09-49992 | Lawrence Calvin Nelson and Maria S. Nelson | 13 | 10/06/09 | N / A | N / A |
| 09-50102 | David Lee Howard and Diane Marie Howard | 13 | 10/08/09 | N / A | N / A |
| 09-50156 | Cleofe A Crockett-Heenan | 13 | 10/09/09 | N / A | N / A |
| 09-50213 | Cecelia D. Savage and Lennell Savage | 13 | 10/13/09 | N / A | N / A |
| 09-50215 | Susan M Moody | 13 | 10/13/09 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 09-50279 | Lorene Anderson | 13 | 10/14/09 | N / A | N / A |
| 09-50379 | Terry Harrison | 13 | 10/15/09 | N / A | N / A |
| 09-50430 | Linda Maria Cooper | 13 | 10/16/09 | N / A | N / A |
| 09-50439 | Yolanda J Stewart | 13 | 10/16/09 | N / A | N / A |
| 09-50510 | Janice R Vaughn | 13 | 10/19/09 | N / A | N / A |
| 09-50595 | Brian James Shelton, Sr | 13 | 10/21/09 | N / A | N / A |
| 09-50727 | Burnett J. Hale, Jr. and Carmen A. Hale | 13 | 10/23/09 | N / A | N / A |
| 09-50743 | Joseph A Goatley and Christine M. Goatley | 13 | 10/23/09 | N / A | N / A |
| 09-50791 | Kevin Dale Fischer | 13 | 10/26/09 | N / A | N / A |
| 09-51146 | Ronald Gregory Roskowske and Mary Louise Roskowske | 13 | 11/02/09 | N / A | N / A |
| 09-51190 | James Kenneth Lathon | 13 | 11/03/09 | N / A | N / A |
| 09-51237 | Gary G Byers and Janet T. Byers | 13 | 11/04/09 | N / A | N / A |
| 09-51283 | David Romell Johnson and Angela Faye Johnson | 13 | 11/05/09 | N / A | N / A |
| 09-51394 | Tyrone M. Gill, Sr. and Remona Gill | 13 | 11/09/09 | N / A | N / A |
| 09-51426 | Daniel Joseph Barry and Michelle De'Ette Barry | 13 | 11/10/09 | N / A | N / A |
| 09-51533 | Steven R Thompson | 13 | 11/12/09 | N / A | N / A |
| 09-51663 | Cherri J Bledsoe | 13 | 11/16/09 | N / A | N / A |
| 09-51664 | Karen D Hill | 13 | 11/16/09 | N / A | N / A |
| 09-51706 | Darin J Wicks and Dawn L. Wicks | 13 | 11/17/09 | N / A | N / A |
| 09-51716 | Lisa Ann Qualls | 13 | 11/17/09 | N / A | N / A |
| 09-51801 | Jewel E. Edgar, Jr. and Karen L. Edgar | 13 | 11/18/09 | N / A | N / A |
| 09-51957 | Georgia A Gunnell | 13 | 11/23/09 | N / A | N / A |
| 09-52081 | Kathy R. Collins | 13 | 11/25/09 | N / A | N / A |
| 09-52085 | Arlances M Ash | 13 | 11/25/09 | N / A | N / A |

| 09-52144 | Coy D'Angelo Talley, Sr. and Charlotte Renee Bailey-Talley | 13 | 11/30/09 | N / A | N / A |
|---|---|---|---|---|---|
| 09-52195 | Joe Angel Castilleja | 13 | 12/01/09 | N / A | N / A |
| 09-52276 | Chandra Burnadette Ca'mel | 13 | 12/03/09 | N / A | N / A |
| 09-52345 | Steve Hall and Bobbie Hall | 13 | 12/04/09 | N / A | N / A |
| 09-52384 | Norma J Morris | 13 | 12/07/09 | N / A | N / A |
| 09-52387 | Deborah Amiere Rivers-McClendon | 13 | 12/07/09 | N / A | N / A |
| 09-52390 | Ronald Allen Foster and Mary Katherine Foster | 13 | 12/07/09 | N / A | N / A |
| 09-52391 | Sarah K Clawson | 13 | 12/07/09 | N / A | N / A |
| 09-52424 | Kent Bernard Schaffer and Hazel Mae Schaffer | 13 | 12/08/09 | N / A | N / A |
| 09-52664 | Dennis Hemphill and Carolyn Jean Hemphill | 13 | 12/14/09 | N / A | N / A |
| 09-52715 | Glenda L Jones | 13 | 12/15/09 | N / A | N / A |
| 09-52765 | Sonya M Rodgers | 13 | 12/16/09 | N / A | N / A |
| 09-52925 | Grenita T Ash | 13 | 12/21/09 | N / A | N / A |
| 09-53008 | Sherry Terry and Tyrone Allen Terry | 13 | 12/22/09 | N / A | N / A |
| 09-53105 | Valrie Denise Henry | 13 | 12/28/09 | N / A | N / A |
| 10-20168 | Terry L Simerl and Patsy A. Simerl | 13 | 03/31/10 | N / A | N / A |
| 10-20584 | Robert C Zeh and Cheryl L. Zeh | 13 | 10/20/10 | N / A | N / A |
| 10-40050 | Ewell E James | 13 | 01/05/10 | N / A | N / A |
| 10-40091 | Ralph Edward Banks | 13 | 01/06/10 | N / A | N / A |
| 10-40111 | Margaret Lacey | 13 | 01/07/10 | N / A | N / A |
| 10-40116 | Valerie J Mason | 13 | 01/07/10 | N / A | N / A |
| 10-40122 | Anthony Jerome Woodard, II | 13 | 01/07/10 | N / A | N / A |
| 10-40168 | Shelly Denise Singleton | 13 | 01/11/10 | N / A | N / A |

CM/ECF Live Database
Case 13-40580  Doc 48  Filed 12/04/14  Entered 12/04/14 09:48:06  Main Document
Pg 6 of 43
Case 14-45145  Doc 23  Filed 11/16/14  Entered 11/16/14 08:00:32  Main Document
Pg 6 of 43
Page 5 of 42

| | | | | | |
|---|---|---|---|---|---|
| 10-40172 | Finley Charles Martin, III | 13 | 01/11/10 | N/A | N/A |
| 10-40194 | Brandon Lee Thomlinson and Ashley Nicole Thomlinson | 13 | 01/12/10 | N/A | N/A |
| 10-40223 | Cardell Williams | 13 | 01/13/10 | N/A | N/A |
| 10-40339 | Bryan Keith Bye and Christine Marie Bye | 13 | 01/18/10 | N/A | N/A |
| 10-40364 | Christopher L Shetley and Melissa L. Shetley | 13 | 01/18/10 | N/A | N/A |
| 10-40399 | Stanley Johnson and Brenda Fay Johnson | 13 | 01/19/10 | N/A | N/A |
| 10-40426 | Byron Levanon Jefferson | 13 | 01/20/10 | N/A | N/A |
| 10-40433 | James H Harris and Stephanie L. Harris | 13 | 01/20/10 | N/A | N/A |
| 10-40456 | Walter Cole and Barbara Jean Cole | 13 | 01/20/10 | N/A | N/A |
| 10-40488 | Wanda Renea Curry | 13 | 01/21/10 | N/A | N/A |
| 10-40535 | Bryan K Cannon | 13 | 01/22/10 | N/A | N/A |
| 10-40541 | Stephen P Belcher and Pamela R. Belcher | 13 | 01/22/10 | N/A | N/A |
| 10-40587 | Donna M Holmes | 13 | 01/25/10 | N/A | N/A |
| 10-40592 | Tiaa Malika Harris | 13 | 01/25/10 | N/A | N/A |
| 10-40667 | Kevin Paul Pitts, Jr. | 13 | 01/27/10 | N/A | N/A |
| 10-40761 | Corvetta Denice Moton | 13 | 01/29/10 | N/A | N/A |
| 10-40782 | Deana M Lewis | 13 | 01/29/10 | N/A | N/A |
| 10-40801 | Joshua Robert Middleton | 13 | 01/29/10 | N/A | N/A |
| 10-40849 | Lawrence Steven DeClue and Martha DeClue | 13 | 02/01/10 | N/A | N/A |
| ████████ | ████████ | ████ | ████ | N/A | N/A |
| 10-40853 | Veatrice Moore | 13 | 02/01/10 | N/A | N/A |
| 10-40857 | Iva Mae Allen | 13 | 02/01/10 | N/A | N/A |
| 10-40905 | Kenneth Douglas Key | 13 | 02/03/10 | N/A | N/A |
| 10-40991 | Lynn J. Johnson and Melanie Johnson | 13 | 02/05/10 | N/A | N/A |

Case 13-40580   Doc 48   Filed 12/04/14   Entered 12/04/14 09:48:06   Main Document
CM/ECF Live Database    Pg 7 of 43    Page 6 of 42
Case 14-45145   Doc 23   Filed 11/16/14   Entered 11/16/14 08:00:32   Main Document
Pg 7 of 43

| | | | | | |
|---|---|---|---|---|---|
| 10-41001 | Kenneth D Crutchfield and Gina D. Crutchfield | 13 | 02/05/10 | N / A | N / A |
| 10-41039 | Jeffrey Scott Miller and Kimberly Elaine Miller | 13 | 02/08/10 | N / A | N / A |
| 10-41077 | Willard Earl Finerson | 13 | 02/09/10 | N / A | N / A |
| 10-41187 | Thomas William Harries | 13 | 02/12/10 | N / A | N / A |
| 10-41188 | Sheryl Dawn Hauk | 13 | 02/12/10 | N / A | N / A |
| 10-41190 | Herbert Smith | 13 | 02/12/10 | N / A | N / A |
| 10-41206 | Edward John Roesslein, Jr. | 13 | 02/12/10 | N / A | N / A |
| 10-41333 | Stephanie Yvonne Jenkins | 13 | 02/18/10 | N / A | N / A |
| 10-41497 | Robert D Hughes and Ellen R. Hughes | 13 | 02/22/10 | N / A | N / A |
| 10-41499 | Tracy Lynn Seifried | 13 | 02/22/10 | N / A | N / A |
| 10-41511 | Agnes Denise Miller | 13 | 02/22/10 | N / A | N / A |
| 10-41543 | Vickie L Applewhite | 13 | 02/23/10 | N / A | N / A |
| 10-41546 | John J. McGrath, III and Jennifer M. McGrath | 13 | 02/23/10 | N / A | N / A |
| 10-41621 | Antony G Martin and Jennifer J. Martin | 13 | 02/24/10 | N / A | N / A |
| 10-41627 | Keith L Jackson and Tracy B. Jackson | 13 | 02/24/10 | N / A | N / A |
| 10-41699 | Mark Herbert Johnson | 13 | 02/25/10 | N / A | N / A |
| 10-41811 | Veronda Brown | 13 | 02/26/10 | N / A | N / A |
| 10-41829 | Carl Edward Adcock | 13 | 02/26/10 | N / A | N / A |
| 10-41909 | Marlon X Betts and Mozzie L. Betts | 13 | 03/01/10 | N / A | N / A |
| 10-42004 | Marico Leonza Darris and Sonshey Edwards-Darris | 13 | 03/03/10 | N / A | N / A |
| 10-42107 | Brenna M Henson | 13 | 03/05/10 | N / A | N / A |
| 10-42129 | Stephanie Johnson-Boyd | 13 | 03/05/10 | N / A | N / A |
| 10-42170 | Terralon R Whiting | 13 | 03/08/10 | N / A | N / A |
| 10-42190 | Amela Pupic | 13 | 03/08/10 | N / A | N / A |
| 10-42234 | Stephanie Susanj | 13 | 03/09/10 | N / A | N / A |

| | | | | | N/A | N/A |
|---|---|---|---|---|---|---|
| 10-42564 | Shiree M. Pickett | 13 | 03/16/10 | N/A | N/A |
| 10-42771 | Nicholas A Post and MaryBeth Post | 13 | 03/19/10 | N/A | N/A |
| 10-42871 | James A Cooper and Ann C. Cooper | 13 | 03/22/10 | N/A | N/A |
| 10-42872 | Allen J Davis | 13 | 03/22/10 | N/A | N/A |
| 10-42877 | Alan C Eastman and Sheila A. Eastman | 13 | 03/22/10 | N/A | N/A |
| 10-42881 | John David Svoboda and Dawn Renee Svoboda | 13 | 03/22/10 | N/A | N/A |
| 10-42908 | Willie J. Baker, Jr. and Delisa N. Baker | 13 | 03/23/10 | N/A | N/A |
| 10-42997 | Lora Josephine Lorenz | 13 | 03/24/10 | N/A | N/A |
| 10-43210 | Michael A Dale and Kerry L. Dale | 13 | 03/29/10 | N/A | N/A |
| 10-43422 | Denise E Banks | 13 | 03/31/10 | N/A | N/A |
| 10-43595 | William W Smith, Jr. and Melissa D. Smith | 13 | 04/02/10 | N/A | N/A |
| 10-43612 | Thomas Richard Edwards and Linda Sue Edwards | 13 | 04/05/10 | N/A | N/A |
| 10-43689 | Michael John Shepard and Heather Christine Shepard | 13 | 04/07/10 | N/A | N/A |
| 10-43866 | Charles L Gang, Jr and Sherri A. Gang | 13 | 04/12/10 | N/A | N/A |
| 10-44083 | Royce Joseph Rogers | 13 | 04/15/10 | N/A | N/A |
| 10-44255 | Joe W Tillmon | 13 | 04/20/10 | N/A | N/A |
| | | | | N/A | N/A |
| 10-44382 | Mattie Brooks | 13 | 04/22/10 | N/A | N/A |
| 10-44438 | Gloria Jean Carey | 13 | 04/23/10 | N/A | N/A |
| 10-44505 | Rochelle Daniece Patterson | 13 | 04/26/10 | N/A | N/A |
| 10-44560 | J. B. Booker, Jr. | 13 | 04/27/10 | N/A | N/A |
| 10-44613 | | 13 | 04/28/10 | N/A | N/A |

| | Thomas W. Hase, Jr. and Maggie K. Hase | | | | |
|---|---|---|---|---|---|
| 10-44809 | Anthony W. Livingston, Jr. and LaShonda S. Livingston | 13 | 04/30/10 | N / A | N / A |
| 10-45121 | Ruth Denise Lewis | 13 | 05/07/10 | N / A | N / A |
| 10-45123 | Sharon Ann Shannon | 13 | 05/07/10 | N / A | N / A |
| 10-45170 | Michelle A Williams | 13 | 05/10/10 | N / A | N / A |
| 10-45292 | Geraldine M Richards | 13 | 05/13/10 | N / A | N / A |
| 10-45430 | Bettie J Taylor | 13 | 05/17/10 | N / A | N / A |
| 10-45433 | Linda Jo Keel | 13 | 05/17/10 | N / A | N / A |
| 10-45463 | Mary Alice Simpson | 13 | 05/17/10 | N / A | N / A |
| 10-45665 | Delmar J Showers, Jr. and Lisa Jean Rowe-Showers | 13 | 05/21/10 | N / A | N / A |
| 10-45836 | Paula Camille Jackson | 13 | 05/26/10 | N / A | N / A |
| 10-45841 | Betty Jean Ramcy | 13 | 05/26/10 | N / A | N / A |
| 10-46119 | Kevin Edward Novak and Katherine Ann Novak | 13 | 06/01/10 | N / A | N / A |
| 10-46140 | Dennie A Shurn and Leone A. Shurn | 13 | 06/02/10 | N / A | N / A |
| 10-46212 | Leslie MaGregor Rogers and Shirrelle N. Rogers | 13 | 06/03/10 | N / A | N / A |
| 10-46317 | Donna M Call | 13 | 06/07/10 | N / A | N / A |
| 10-46327 | Bryan J Cleveland and Annie D. Cleveland | 13 | 06/08/10 | N / A | N / A |
| 10-46344 | Shoun Miles, Sr. and Shakela L. Miles | 13 | 06/08/10 | N / A | N / A |
| 10-46422 | Ollie Florence Burton | 13 | 06/09/10 | N / A | N / A |
| 10-46425 | Robert J Parker and Donna K. Parker | 13 | 06/09/10 | N / A | N / A |
| 10-46428 | Jimmy E Naggi and Gena P. Naggi | 13 | 06/09/10 | N / A | N / A |
| 10-46607 | Larry E Miller, Sr. | 13 | 06/14/10 | N / A | N / A |
| 10-46611 | Douglas Allen Goins and Jacqulin Elizabeth Goins | 13 | 06/14/10 | N / A | N / A |

CM/ECF Live Database                                                              Page 9 of 42

| | | | | | |
|---|---|---|---|---|---|
| 10-46615 | Christopher Shaun Kneemiller and Iramil Kneemiller | 13 | 06/14/10 | N / A | N / A |
| 10-46855 | Jimmie D Gray and Freda Gray | 13 | 06/18/10 | N / A | N / A |
| 10-47195 | Stephanie L. Dunn | 13 | 06/29/10 | N / A | N / A |
| 10-47467 | Michele Henry | 13 | 07/02/10 | N / A | N / A |
| 10-47508 | Loretta Meekins | 13 | 07/02/10 | N / A | N / A |
| 10-47547 | Robert Eugene Goff, Jr. and Susan Goff | 13 | 07/06/10 | N / A | N / A |
| 10-47551 | William C Page and Debra S. Page | 13 | 07/06/10 | N / A | N / A |
| 10-47572 | Joseph D Rupp | 13 | 07/07/10 | N / A | N / A |
| 10-47776 | Michael Thomas Dagley and Lyna Elaine Dagley | 13 | 07/12/10 | N / A | N / A |
| 10-47777 | William Alan Lake and Donna Kay Lake | 13 | 07/12/10 | N / A | N / A |
| 10-47778 | Sontez M Singleton | 13 | 07/12/10 | N / A | N / A |
| 10-47780 | Veronica L Jacobs | 13 | 07/12/10 | N / A | N / A |
| 10-47816 | Peter D Thomas and Monica L. Thomas | 13 | 07/13/10 | N / A | N / A |
| 10-48049 | Denisho R Mairidith and Binaca S. Robins-Mairidith | 13 | 07/19/10 | N / A | N / A |
| 10-48054 | Ronald T Kenner and Caretta Kenner | 13 | 07/19/10 | N / A | N / A |
| 10-48120 | Mishesha L Vance | 13 | 07/20/10 | N / A | N / A |
| 10-48130 | LaGrady L Motley | 13 | 07/20/10 | N / A | N / A |
| 10-48408 | Dwight R Sloan | 13 | 07/27/10 | N / A | N / A |
| 10-48420 | Dorothy Whitehead | 13 | 07/27/10 | N / A | N / A |
| 10-48491 | Angela M Torrence | 13 | 07/28/10 | N / A | N / A |
| 10-48773 | Barbara A Schneider | 13 | 08/03/10 | N / A | N / A |
| 10-48942 | Curt D Borgmann and Jammie L. Borgmann | 13 | 08/06/10 | N / A | N / A |
| 10-49033 | Shea A Jones | 13 | 08/10/10 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 10-49079 | David B. Kibblehouse and Kathleen A. Kibblehouse | 13 | 08/11/10 | N / A | N / A |
| 10-49148 | Daniel E Greenwell | 13 | 08/12/10 | N / A | N / A |
| 10-49201 | Rochelle C. Merriweather | 13 | 08/13/10 | N / A | N / A |
| 10-49230 | Mark Anthony Parchmon and Patricia Louise Parchmon | 13 | 08/13/10 | N / A | N / A |
| 10-49265 | Anthony E Bradshaw and Bobbie L. Bradshaw | 13 | 08/16/10 | N / A | N / A |
| 10-49267 | Kayla M Masters | 13 | 08/16/10 | N / A | N / A |
| 10-49325 | Stanley John Marchlewski, III and Jennifer Lea Marchlewski | 13 | 08/17/10 | N / A | N / A |
| 10-49484 | James Robert Mason and Michelle Sharon Mason | 13 | 08/20/10 | N / A | N / A |
| 10-49487 | Dawn M Aldridge | 13 | 08/20/10 | N / A | N / A |
| 10-49547 | Karod T Bass | 13 | 08/23/10 | N / A | N / A |
| 10-49549 | Quntrell Crayton and LaToya N. Chatman | 13 | 08/23/10 | N / A | N / A |
| 10-49724 | Anita Aaron | 13 | 08/26/10 | N / A | N / A |
| 10-49725 | Cheryl McCrary-Fitzpatrick | 13 | 08/26/10 | N / A | N / A |
| 10-49844 | Janie M Woodridge | 13 | 08/30/10 | N / A | N / A |
| 10-49867 | Henry Redmond and Anita L. Redmond | 13 | 08/30/10 | N / A | N / A |
| 10-50029 | Michael Wayne Bedwell | 13 | 09/01/10 | N / A | N / A |
| 10-50062 | Cindy A. Brown and Keith K. Brown, Jr. | 13 | 09/02/10 | N / A | N / A |
| 10-50072 | Tracy A Green | 13 | 09/02/10 | N / A | N / A |
| 10-50074 | Rick R Zasier, II and Stacie R. Zaiser | 13 | 09/02/10 | N / A | N / A |
| 10-50076 | Catherine Lavern Hopkins | 13 | 09/02/10 | N / A | N / A |
| 10-50152 | Joseph Scott Moore and Christina G. Moore | 13 | 09/03/10 | N / A | N / A |
| 10-50153 | | 13 | 09/03/10 | N / A | N / A |

|          | Timothy M Cronin and<br>Tammy L. Cronin |    |          |       |       |
|----------|------------------------------------------------------|----|----------|-------|-------|
| 10-50154 | Jerry O Butler, II and<br>Emily D. Butler | 13 | 09/03/10 | N / A | N / A |
| 10-50155 | Steven Phillip Neifert and<br>Jenny Danielle Hammond-<br>Neifert | 13 | 09/03/10 | N / A | N / A |
| 10-50209 | Curtis McMillan and<br>Renee McMillan | 13 | 09/07/10 | N / A | N / A |
| 10-50264 | Cherry Denise Wallace | 13 | 09/08/10 | N / A | N / A |
| 10-50346 | Walter Wilson, Jr. and<br>Rosetta A. Wilson | 13 | 09/10/10 | N / A | N / A |
| 10-50354 | Hortense Haliburton | 13 | 09/10/10 | N / A | N / A |
| 10-50548 | Linda F. Goodson | 13 | 09/15/10 | N / A | N / A |
| 10-50726 | Tyler J Pollard and<br>Gabrielle B. Gordon-<br>Pollard | 13 | 09/17/10 | N / A | N / A |
| 10-50785 | Joseph R Taylor and<br>Patricia A. Taylor | 13 | 09/20/10 | N / A | N / A |
| 10-50889 | Michael Joseph Aichs and<br>Jenna Lynn Mallon-Aichs | 13 | 09/22/10 | N / A | N / A |
| 10-50891 | Crystal Crump | 13 | 09/22/10 | N / A | N / A |
| 10-50905 | Marcus J Rachowicz and<br>Stephanie P. Rachowicz | 13 | 09/22/10 | N / A | N / A |
| 10-51027 | Pamela A Williams | 13 | 09/24/10 | N / A | N / A |
| 10-51093 | Sandra Kay Prokawski | 13 | 09/27/10 | N / A | N / A |
| 10-51138 | John L. Brocious, Jr. and<br>Cheryl L. Brocious | 13 | 09/28/10 | N / A | N / A |
| 10-51199 | Kim E Elliott | 13 | 09/29/10 | N / A | N / A |
| 10-51379 | Dennis A Oakley and<br>Diane J. Oakley | 13 | 10/01/10 | N / A | N / A |
| 10-51423 | Paula L Wilkins | 13 | 10/04/10 | N / A | N / A |
| 10-51498 | DeAndre I Billingsley and<br>Magdalena Billingsley | 13 | 10/05/10 | N / A | N / A |
| 10-51516 | Catherine Smith | 13 | 10/06/10 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 10-51571 | Robert C Garnett | 13 | 10/07/10 | N/A | N/A |
| 10-51665 | Byron A vonRosenberg and Sharon L. vonRosenberg | 13 | 10/08/10 | N/A | N/A |
| 10-51673 | Charles M O'Donnell and Michelle L. O'Donnell | 13 | 10/08/10 | N/A | N/A |
| 10-51708 | Emir Meduseljac and Sadija Meduseljac | 13 | 10/11/10 | N/A | N/A |
| 10-51712 | LeVern Lackland and Tabatha Lackland | 13 | 10/11/10 | N/A | N/A |
| 10-51762 | Kimberly D McCollum | 13 | 10/12/10 | N/A | N/A |
| 10-51800 | Donald M Stotlemeyer, Sr. and Ellen T Stotlemeyer | 13 | 10/13/10 | N/A | N/A |
| 10-51893 | Marcus Johnson, Jr. | 13 | 10/15/10 | N/A | N/A |
| 10-51981 | Lonnie L Willmann and Cindy Willmann | 13 | 10/18/10 | N/A | N/A |
| 10-51987 | Eric L Lardge and Treda R. Lardge | 13 | 10/18/10 | N/A | N/A |
| 10-52003 | Daniel C Reinbold and Christine M Reinbold | 13 | 10/19/10 | N/A | N/A |
| 10-52027 | James Michael Blanner | 13 | 10/19/10 | N/A | N/A |
| 10-52196 | Michael E Drummond and Jennifer E. Drummond | 13 | 10/22/10 | N/A | N/A |
| 10-52295 | Ernestine Burrow | 13 | 10/26/10 | N/A | N/A |
| 10-52356 | Christopher G Denton | 13 | 10/27/10 | N/A | N/A |
| 10-52570 | Clifton Johnson and Ione Johnson | 13 | 11/01/10 | N/A | N/A |
| 10-52611 | Brandi L Bond | 13 | 11/02/10 | N/A | N/A |
| ▆▆▆▆▆ | ▆▆▆▆▆ | ▆ | ▆▆▆ | N/A | N/A |
| 10-52655 | Hazel L Lucas | 13 | 11/03/10 | N/A | N/A |
| 10-52659 | James R Bolinger and Janice E. Bolinger | 13 | 11/03/10 | N/A | N/A |
| 10-52693 | Renee Slater | 13 | 11/04/10 | N/A | N/A |
| 10-52696 | | 13 | 11/04/10 | N/A | N/A |

Tanisha L Robinson-Fields

| | | | | | |
|---|---|---|---|---|---|
| [10-52776](#) | Robert A Givens and Victoria Givens | 13 | 11/05/10 | N / A | N / A |
| [10-52888](#) | David A Coonrod and Fatima Coonrod | 13 | 11/10/10 | N / A | N / A |
| [10-52993](#) | Deadra D Horton | 13 | 11/12/10 | N / A | N / A |
| [10-53064](#) | Charles M. Kenney, III and Nancy Wendover | 13 | 11/15/10 | N / A | N / A |
| [10-53119](#) | Brandon R Mace and Jennifer L. Mace | 13 | 11/16/10 | N / A | N / A |
| [10-53692](#) | Eric Buckels and Johnetta Buckels | 13 | 12/01/10 | N / A | N / A |
| [10-53746](#) | Lakisha M Cooper | 13 | 12/02/10 | N / A | N / A |
| [10-53794](#) | Robert P Moore and Dorothy N. Moore | 13 | 12/03/10 | N / A | N / A |
| [10-53799](#) | Charles L Warren and Carolyn S. Warren | 13 | 12/03/10 | N / A | N / A |
| [10-53812](#) | Otis L. Gillon, Jr. and Cynthia R. Gillon | 13 | 12/03/10 | N / A | N / A |
| [10-53813](#) | Jason A Harlow and Kimberly A. Harlow | 13 | 12/03/10 | N / A | N / A |
| [10-53854](#) | Marlon D Griffin | 13 | 12/06/10 | N / A | N / A |
| [10-53856](#) | Elston K McCowan and Joyce Haynes-McCowan | 13 | 12/06/10 | N / A | N / A |
| [10-54066](#) | John L. Thomas, Jr. | 13 | 12/13/10 | N / A | N / A |
| [10-54118](#) | Marie D Campbell | 13 | 12/14/10 | N / A | N / A |
| [10-54144](#) | Dwayne Lamont Abernathy | 13 | 12/15/10 | N / A | N / A |
| [10-54249](#) | Melissa Russell | 13 | 12/17/10 | N / A | N / A |
| [10-54250](#) | Valada L Thornton-Rose | 13 | 12/17/10 | N / A | N / A |
| [10-54256](#) | Lonnie Michael Davis and Peggy S. Davis | 13 | 12/17/10 | N / A | N / A |
| [10-54286](#) | James T Charles | 13 | 12/20/10 | N / A | N / A |
| [10-54405](#) | Arthur Della Hill | 13 | 12/22/10 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 10-54470 | Courtland Rogers and Asia Nicole Rogers | 13 | 12/23/10 | N/A | N/A |
| 10-54483 | Clarice King | 13 | 12/24/10 | N/A | N/A |
| 11-11010 | Jamon T Barnes and Lisa K Barnes | 13 | 09/26/11 | N/A | N/A |
| 11-20452 | Melissa S Cahall | 13 | 11/18/11 | N/A | N/A |
| 11-40028 | Sean A. Smith, Sr. and Trudy Annita Smith | 13 | 01/03/11 | N/A | N/A |
| 11-40102 | Lisa Ward | 13 | 01/05/11 | N/A | N/A |
| 11-40103 | John S. Anderson and JoAnn Anderson | 13 | 01/05/11 | N/A | N/A |
| 11-40127 | Alonzo Galloway and Deborah Ann Galloway | 13 | 01/06/11 | N/A | N/A |
| ▓▓▓▓▓ | ▓▓▓▓▓ | ▓ | ▓▓▓▓ | N/A | N/A |
| 11-40236 | Joseph Frank Vavra and Charlotte E. Vavra | 13 | 01/10/11 | N/A | N/A |
| 11-40241 | Demango Maurice Griffin and Andrea Denise Griffin | 13 | 01/10/11 | N/A | N/A |
| 11-40242 | Byron S Lacey, II and Keshia D. Lacey | 13 | 01/10/11 | N/A | N/A |
| 11-40259 | Joyce Ann Kiefer | 13 | 01/11/11 | N/A | N/A |
| 11-40370 | Pamela D. Fountain | 13 | 01/14/11 | N/A | N/A |
| 11-40375 | James J. Tolcou and Melody L. Tolcou | 13 | 01/14/11 | N/A | N/A |
| 11-40538 | Carmen D Keaton | 13 | 01/24/11 | N/A | N/A |
| 11-40539 | Gary Dennis Gillespie, Sr. and Contessa Marie Mitchell Gillespie | 13 | 01/24/11 | N/A | N/A |
| 11-40586 | Jennifer L. Blome-Schmidt | 13 | 01/25/11 | N/A | N/A |
| 11-40641 | Abdulah Vrtic | 13 | 01/26/11 | N/A | N/A |
| 11-40690 | Joan M Slaughter | 13 | 01/27/11 | N/A | N/A |
| 11-40737 | Danny D. Henderson, Sr. | 13 | 01/28/11 | N/A | N/A |
| 11-40739 | Billy G. Rust, Jr. | 13 | 01/28/11 | N/A | N/A |
| 11-40820 | | 13 | 01/31/11 | N/A | N/A |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | Maxwell G Artis and<br>Brenda Dooley-Artis |  |  |  |  |
| 11-40859 | Cornelius C Igwe and<br>Lilian P Mejia-Igwe | 13 | 02/01/11 | N / A | N / A |
| 11-40865 | Reginald Ivy, Jr. and<br>Bennita M. McClellan-Ivy | 13 | 02/02/11 | N / A | N / A |
| 11-40958 | Dorothy A Davis | 13 | 02/07/11 | N / A | N / A |
| 11-40991 | Juanetta Gore | 13 | 02/08/11 | N / A | N / A |
| 11-41180 | Roy M. Roberson | 13 | 02/14/11 | N / A | N / A |
| 11-41213 | Angelia Yvette Matthews | 13 | 02/15/11 | N / A | N / A |
| 11-41292 | Christopher L Davisson<br>and Shonda R. Davisson | 13 | 02/17/11 | N / A | N / A |
| 11-41345 | Tammy Silvers | 13 | 02/18/11 | N / A | N / A |
| 11-41346 | Lawrence James Johnson | 13 | 02/18/11 | N / A | N / A |
| 11-41362 | Janice L Young | 13 | 02/18/11 | N / A | N / A |
| 11-41388 | Joseph Barnett, III | 13 | 02/21/11 | N / A | N / A |
| 11-41396 | Aaron D Granda and<br>Ambre Dawn Granda | 13 | 02/21/11 | N / A | N / A |
| 11-41712 | James G. Vent, Sr. and<br>Lois A. Vent | 13 | 02/28/11 | N / A | N / A |
| 11-41785 | Joseph M Dengler and<br>Daphne J. Dengler | 13 | 03/01/11 | N / A | N / A |
| 11-41786 | Richard L Fenn and<br>Michelle M. Fenn | 13 | 03/01/11 | N / A | N / A |
| 11-41825 | Joe B Wines | 13 | 03/03/11 | N / A | N / A |
| 11-41916 | Todd E Stewart | 13 | 03/04/11 | N / A | N / A |
| 11-41974 | Deborah Evans | 13 | 03/07/11 | N / A | N / A |
| 11-42012 | Robert Anthony Downey | 13 | 03/08/11 | N / A | N / A |
| 11-42206 | Marnette Albritton | 13 | 03/11/11 | N / A | N / A |
| 11-42208 | Barbara J Green | 13 | 03/11/11 | N / A | N / A |
| 11-42292 | Gregory Scott Landwehr<br>and Leann Landwehr | 13 | 03/15/11 | N / A | N / A |
| 11-42607 | Roger Hunt, Sr. and Paris<br>D. Hunt | 13 | 03/22/11 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 11-42608 | Mamie V. Cole | 13 | 03/22/11 | N/A | N/A |
| 11-42749 | Tasha M Johnson | 13 | 03/24/11 | N/A | N/A |
| 11-42805 | Cynthia L Grigsby | 13 | 03/25/11 | N/A | N/A |
| 11-42806 | Reynolds Thomas and Vera L. Thomas | 13 | 03/25/11 | N/A | N/A |
| 11-42882 | Kelly J Novara | 13 | 03/28/11 | N/A | N/A |
| 11-42889 | Stacie E Herron | 13 | 03/28/11 | N/A | N/A |
| 11-42891 | Lawrence E Benson | 13 | 03/28/11 | N/A | N/A |
| 11-42984 | Timothy Brian Robinson | 13 | 03/30/11 | N/A | N/A |
| 11-43004 | Robert L Ford | 13 | 03/30/11 | N/A | N/A |
| | | | | N/A | N/A |
| 11-43008 | Kevin Burroughs-Neeley, Sr. and Cynthia Burroughs-Neeley | 13 | 03/30/11 | N/A | N/A |
| 11-43320 | Frank J. Nuber, Jr. and Anglia M. Nuber | 13 | 04/06/11 | N/A | N/A |
| 11-43322 | Gregory T Small and Kathleen M. Small | 13 | 04/06/11 | N/A | N/A |
| 11-43491 | Sabrina L Fields | 13 | 04/08/11 | N/A | N/A |
| 11-43558 | Jennifer Denise Mitchell | 13 | 04/11/11 | N/A | N/A |
| 11-43923 | Tracy S Clegg | 13 | 04/18/11 | N/A | N/A |
| 11-43924 | Jerry Anderson and Annie R. Farmer | 13 | 04/18/11 | N/A | N/A |
| 11-43956 | Sharon R Spencer | 13 | 04/19/11 | N/A | N/A |
| 11-43963 | Marceline J Brooks | 13 | 04/19/11 | N/A | N/A |
| 11-44174 | Leandra Carr | 13 | 04/22/11 | N/A | N/A |
| 11-44264 | Matthew S Hiatt and Christina M. Hiatt | 13 | 04/26/11 | N/A | N/A |
| 11-44342 | Cassandra L Butler | 13 | 04/27/11 | N/A | N/A |
| 11-44394 | Keith D Nelson and Dawn M. Pryor-Nelson | 13 | 04/28/11 | N/A | N/A |
| 11-44489 | Antonio Mitchell, Sr. and Nicole M. Mitchell | 13 | 04/29/11 | N/A | N/A |

| | | | | | |
|---|---|---|---|---|---|
| 11-44644 | Antoine M West | 13 | 05/02/11 | N/A | N/A |
| 11-44645 | Theresa R Evans-Wallace | 13 | 05/02/11 | N/A | N/A |
| 11-44674 | Jeanneene N Cooley | 13 | 05/03/11 | N/A | N/A |
| 11-44681 | Gerald Wayne Hayes and Theresa S. Hayes | 13 | 05/03/11 | N/A | N/A |
| 11-44689 | Talia N Westmoland | 13 | 05/03/11 | N/A | N/A |
| 11-44919 | Michael B Johnson | 13 | 05/10/11 | N/A | N/A |
| 11-44924 | Eric V Pluth and Heidi A. Pluth | 13 | 05/10/11 | N/A | N/A |
| 11-44967 | Vivian A Webb | 13 | 05/11/11 | N/A | N/A |
| ▰▰▰ | ▰▰▰ | ▰ | ▰▰ | N/A | N/A |
| 11-45009 | Richard David Paul Cliver | 13 | 05/12/11 | N/A | N/A |
| 11-45192 | Douglas M. Barnes | 13 | 05/17/11 | N/A | N/A |
| 11-45218 | Billy T Jackson | 13 | 05/18/11 | N/A | N/A |
| 11-45431 | Kimberlee M Pork | 13 | 05/23/11 | N/A | N/A |
| 11-45436 | Damon M Maxwell and Katia L. Maxwell | 13 | 05/23/11 | N/A | N/A |
| 11-45665 | Karen Louise Douglas | 13 | 05/27/11 | N/A | N/A |
| 11-45727 | William E. Jones, Sr. and Angela D. Drain-Jones | 13 | 05/31/11 | N/A | N/A |
| 11-45928 | Alphonso Walker | 13 | 06/03/11 | N/A | N/A |
| 11-45954 | Greg E Trusty and Mollie R. Trusty | 13 | 06/06/11 | N/A | N/A |
| 11-45960 | Chad E Crabtree and Samantha E. Zurovec | 13 | 06/06/11 | N/A | N/A |
| 11-45968 | Robert P. Figge, Sr. and Christine H. Figge | 13 | 06/06/11 | N/A | N/A |
| 11-45971 | Eric A. Reitan and Avida D. Williams | 13 | 06/06/11 | N/A | N/A |
| 11-45992 | Matthew A Bright and Kristan M. Bright | 13 | 06/07/11 | N/A | N/A |
| 11-45999 | Tara L. Jackson | 13 | 06/07/11 | N/A | N/A |
| 11-46182 | Kelly Denise Johnson | 13 | 06/13/11 | N/A | N/A |

| | | | | | |
|---|---|---|---|---|---|
| 11-46251 | Terry J Pegues and Patricia J. Pegues | 13 | 06/15/11 | N / A | N / A |
| 11-46255 | Carl W Zents | 13 | 06/15/11 | N / A | N / A |
| 11-46338 | Fred H. Blackman | 13 | 06/16/11 | N / A | N / A |
| 11-46390 | David Darrell Harris | 13 | 06/17/11 | N / A | N / A |
| 11-46462 | Myles M Andrade and Cathryn D. Andrade | 13 | 06/21/11 | N / A | N / A |
| 11-46463 | Lawrence P. Alvey, Jr. and Betty J. Alvey | 13 | 06/21/11 | N / A | N / A |
| 11-46632 | Charlene Bowers | 13 | 06/24/11 | N / A | N / A |
| 11-46635 | Roger Louis Franklin and Valerie Perkins-Franklin | 13 | 06/24/11 | N / A | N / A |
| 11-46722 | LaWanda R Powell | 13 | 06/28/11 | N / A | N / A |
| 11-46982 | Jeffrey R Mutter and Teresa I. Mutter | 13 | 07/01/11 | N / A | N / A |
| 11-47005 | Henry E. Pritchett, III | 13 | 07/05/11 | N / A | N / A |
| 11-47053 | Troy Ross Carpenter and Rebecca Eleanor Carpenter | 13 | 07/06/11 | N / A | N / A |
| 11-47100 | Isiah Thomas and Thelma Thomas | 13 | 07/07/11 | N / A | N / A |
| 11-47101 | Robert Mocevic and Dragana Mijajlovic | 13 | 07/07/11 | N / A | N / A |
| 11-47155 | Charlie G Blair and Athena M. Blair | 13 | 07/08/11 | N / A | N / A |
| 11-47171 | Gary J. Fisher and Lisa L. Fisher | 13 | 07/08/11 | N / A | N / A |
| 11-47176 | Steven J Belcher and Lisa L. Belcher | 13 | 07/08/11 | N / A | N / A |
| 11-47228 | Jason L Beverly and Anja Y. Beverly | 13 | 07/11/11 | N / A | N / A |
| 11-47453 | Peter J Weber | 13 | 07/15/11 | N / A | N / A |
| 11-47473 | Carlettia Cooper | 13 | 07/15/11 | N / A | N / A |
| 11-47573 | Danele Gilmore | 13 | 07/19/11 | N / A | N / A |
| 11-47903 | Aaron W. Key | 13 | 07/27/11 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 11-48153 | John Patrick Smith | 13 | 08/02/11 | N/A | N/A |
| 11-48154 | Leroy Hamilton | 13 | 08/02/11 | N/A | N/A |
| 11-48194 | Anthony Mitchell | 13 | 08/03/11 | N/A | N/A |
| 11-48332 | John R Bruns | 13 | 08/05/11 | N/A | N/A |
| 11-48381 | Johnny Hatcher | 13 | 08/08/11 | N/A | N/A |
| 11-48426 | William E Pagel and Barbara E. Pagel | 13 | 08/09/11 | N/A | N/A |
| 11-48647 | Mirsad Mustajbegovic and Nermina Saldo | 13 | 08/15/11 | N/A | N/A |
| 11-48688 | Gloria J Jackson | 13 | 08/16/11 | N/A | N/A |
| 11-48896 | Antonio Dequan Billingslea | 13 | 08/19/11 | N/A | N/A |
| 11-48897 | Michael Anthony Taber, II and Joyce Evelyn Taber | 13 | 08/19/11 | N/A | N/A |
| 11-48898 | Betty Ann Abram | 13 | 08/19/11 | N/A | N/A |
| 11-48972 | Kevin Michael Baugh and Krystal Renee Baugh | 13 | 08/22/11 | N/A | N/A |
| 11-48973 | Avery Travis Griggs and Nancy Marie Griggs | 13 | 08/22/11 | N/A | N/A |
| 11-48974 | Carole Renay Dent | 13 | 08/22/11 | N/A | N/A |
| 11-49060 | James Mixon and Iulla Mixon | 13 | 08/24/11 | N/A | N/A |
| 11-49179 | Nicholas F Cole and April E. Cole | 13 | 08/26/11 | N/A | N/A |
| 11-49238 | Glenda Daniels | 13 | 08/29/11 | N/A | N/A |
| 11-49254 | Fredrick Jermaine Coleman | 13 | 08/29/11 | N/A | N/A |
| 11-49256 | Virginia R Dawn | 13 | 08/29/11 | N/A | N/A |
| 11-49451 | Beatrice Holifield | 13 | 09/01/11 | N/A | N/A |
| 11-49512 | Carolyn Kay Wade | 13 | 09/02/11 | N/A | N/A |
| 11-49707 | Kevin L McFarland | 13 | 09/09/11 | N/A | N/A |
| 11-49708 | Viola Mae Johnson | 13 | 09/09/11 | N/A | N/A |
| 11-49734 | Norman D Holman, Jr and Mechelle D. Holman | 13 | 09/12/11 | N/A | N/A |

| | | | | | |
|---|---|---|---|---|---|
| 11-49954 | Timothy K Warren and Nicole A. Warren | 13 | 09/16/11 | N / A | N / A |
| 11-49988 | Kevin Lee Watson | 13 | 09/19/11 | N / A | N / A |
| 11-49990 | Vincent L Anderson | 13 | 09/19/11 | N / A | N / A |
| 11-50017 | Daniel M Lopez | 13 | 09/20/11 | N / A | N / A |
| 11-50249 | Kenneth Carlton McNair and Jacqueline C McNair | 13 | 09/26/11 | N / A | N / A |
| 11-50257 | Christopher Kieth Mortensen | 13 | 09/26/11 | N / A | N / A |
| 11-50365 | Kenneth E Hurst, Jr | 13 | 09/28/11 | N / A | N / A |
| 11-50569 | Galen Dwayne James and Cathy Marie James | 13 | 10/03/11 | N / A | N / A |
| 11-50600 | Rosetta J Greene | 13 | 10/04/11 | N / A | N / A |
| 11-50650 | Robert Lee Bryant | 13 | 10/05/11 | N / A | N / A |
| 11-50683 | Jerry R Blair | 13 | 10/06/11 | N / A | N / A |
| 11-50740 | Debra Ann Stewart | 13 | 10/07/11 | N / A | N / A |
| 11-50753 | Ronald L White and Christy White | 13 | 10/07/11 | N / A | N / A |
| 11-50785 | Karen Julia Green | 13 | 10/10/11 | N / A | N / A |
| 11-50813 | Karen E King | 13 | 10/11/11 | N / A | N / A |
| 11-50854 | Andrew S Jeffery | 13 | 10/12/11 | N / A | N / A |
| 11-50959 | Sheilia S Walker | 13 | 10/14/11 | N / A | N / A |
| 11-50973 | Deborah Jo Siebert | 13 | 10/14/11 | N / A | N / A |
| 11-51009 | Tiffany N Baker-Carson | 13 | 10/17/11 | N / A | N / A |
| 11-51010 | Demetrius Easley | 13 | 10/17/11 | N / A | N / A |
| 11-51011 | Yolanda S. Spriggs | 13 | 10/17/11 | N / A | N / A |
| 11-51054 | Anthony Brown and Annette Brown | 13 | 10/18/11 | N / A | N / A |
| ▅▅▅▅▅▅▅ | | ▅▅ | ▅▅▅ | N / A | N / A |
| 11-51221 | Sylvia D. Heyward | 13 | 10/24/11 | N / A | N / A |
| 11-51231 | Dorothy B Thomas | 13 | 10/24/11 | N / A | N / A |
| 11-51491 | Valerie Lynette Criddle | 13 | 10/28/11 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 11-51555 | Vincent C Schreckenberg and Rosalie A. Schreckenberg | 13 | 10/31/11 | N / A | N / A |
| 11-51606 | Virgil Murphy | 13 | 11/01/11 | N / A | N / A |
| 11-51623 | Michael Louis Webb | 13 | 11/02/11 | N / A | N / A |
| 11-51748 | Andre Holman | 13 | 11/07/11 | N / A | N / A |
| 11-51749 | Gwendolyn Yvonne Redmond | 13 | 11/07/11 | N / A | N / A |
| 11-51750 | LeRoy McPherson, Jr. | 13 | 11/07/11 | N / A | N / A |
| 11-51751 | Brian Paster | 13 | 11/07/11 | N / A | N / A |
| 11-51792 | Jason L Meyer | 13 | 11/08/11 | N / A | N / A |
| 11-51925 | Myra M Turner | 13 | 11/11/11 | N / A | N / A |
| 11-51931 | Jerry R Long, Jr. | 13 | 11/11/11 | N / A | N / A |
| 11-51942 | Daisy L Latham | 13 | 11/11/11 | N / A | N / A |
| 11-51981 | Pamela A Jensen | 13 | 11/14/11 | N / A | N / A |
| 11-51984 | David James Hoovler and Miconna LaDean Hoovler | 13 | 11/14/11 | N / A | N / A |
| 11-52017 | Sharone E Perry | 13 | 11/15/11 | N / A | N / A |
| 11-52049 | Mary Parram | 13 | 11/16/11 | N / A | N / A |
| 11-52056 | David C. Poe, Jr. and Myrla L. Poe | 13 | 11/16/11 | N / A | N / A |
| 11-52094 | James Andrew Arnold, Jr. | 13 | 11/17/11 | N / A | N / A |
| 11-52198 | Kenneth C. Stevens | 13 | 11/21/11 | N / A | N / A |
| 11-52201 | Timothy Lane Smith and Bonnie May Smith | 13 | 11/21/11 | N / A | N / A |
| 11-52203 | Greg Bryant Gordy and Jessica Kimbrel Gordy | 13 | 11/21/11 | N / A | N / A |
| 11-52326 | Sandra J Wilson-Thomas | 13 | 11/23/11 | N / A | N / A |
| 11-52480 | Deborah D Thomas | 13 | 11/30/11 | N / A | N / A |
| 11-52641 | Joseph B Stock and Christine C. Stock | 13 | 12/05/11 | N / A | N / A |
| 11-52671 | Linda Marie Beishir | 13 | 12/06/11 | N / A | N / A |
| 11-52673 | | 13 | 12/06/11 | N / A | N / A |

CM/ECF Live Database

| | Jason Eugene Malcolm Wagstaff | | | | |
|---|---|---|---|---|---|
| 11-52674 | Johnnie Lamont Walker | 13 | 12/06/11 | N / A | N / A |
| 11-52756 | Paul R Simmons | 13 | 12/08/11 | N / A | N / A |
| 11-52763 | Richard David Winschel and Stacey Ann Winschel | 13 | 12/08/11 | N / A | N / A |
| 11-52765 | David Martin Winstead and Melissa Jeanne Winstead | 13 | 12/08/11 | N / A | N / A |
| 11-52802 | Keith Crump and Patricia Ann Wilkes-Crump | 13 | 12/09/11 | N / A | N / A |
| 11-52845 | Jamie Lee Shryock and Rachel Renee Shryock | 13 | 12/12/11 | N / A | N / A |
| 11-52865 | Christine Winston | 13 | 12/13/11 | N / A | N / A |
| 11-52867 | Paul Jeffery Dawson, Jr. | 13 | 12/13/11 | N / A | N / A |
| 11-52916 | Cynthia Gail Tate | 13 | 12/14/11 | N / A | N / A |
| 11-53028 | Amos D Myrick, Jr and Christine Myrick | 13 | 12/16/11 | N / A | N / A |
| 11-53052 | Theodore Phillip Hertel and Janet Fay Hertel | 13 | 12/19/11 | N / A | N / A |
| 11-53053 | Nicholas David Pegues | 13 | 12/19/11 | N / A | N / A |
| 11-53079 | Kathy Elaine McDaniel | 13 | 12/20/11 | N / A | N / A |
| 11-53120 | Elizabeth L Benish | 13 | 12/21/11 | N / A | N / A |
| 11-53176 | Michael J Finnegan | 13 | 12/22/11 | N / A | N / A |
| 11-53178 | Linda Davenport | 13 | 12/22/11 | N / A | N / A |
| 11-53229 | Antoni Gregory | 13 | 12/23/11 | N / A | N / A |
| 11-53230 | Angela J Patrick | 13 | 12/23/11 | N / A | N / A |
| 11-53231 | Timiko Danyan Sheppard | 13 | 12/23/11 | N / A | N / A |
| 11-53246 | Charles P Anderson | 13 | 12/27/11 | N / A | N / A |
| 12-40026 | Germaine Donovan Johnson and Chauntreace Duprea Johnson | 13 | 01/03/12 | N / A | N / A |
| 12-40176 | Lonnie Dale Irvin and Carolyn Jane Irvin | 13 | 01/09/12 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 12-40217 | Dana A. Williams | 13 | 01/11/12 | N / A | N / A |
| 12-40277 | Kevin Daryl King | 13 | 01/13/12 | N / A | N / A |
| 12-40302 | Steven Marion Duran and Deborah Stolarski Duran | 13 | 01/16/12 | N / A | N / A |
| 12-40361 | Shelline Bullock | 13 | 01/18/12 | N / A | N / A |
| 12-40503 | Quintin Joseph Bonner | 13 | 01/24/12 | N / A | N / A |
| 12-40559 | Leah Jessica Cole | 13 | 01/25/12 | N / A | N / A |
| 12-40573 | Eric V Bartlett, Sr. | 13 | 01/25/12 | N / A | N / A |
| 12-40791 | Paul Wesley Guetschow, Jr. | 13 | 02/01/12 | N / A | N / A |
| 12-40806 | Allen Joseph Siess and Deborah S. Bagby-Siess | 13 | 02/02/12 | N / A | N / A |
| 12-40885 | Sophia Atkins | 13 | 02/06/12 | N / A | N / A |
| 12-40886 | Carmale Lamont White | 13 | 02/06/12 | N / A | N / A |
| 12-40907 | Lorri Ann Hackett | 13 | 02/07/12 | N / A | N / A |
| 12-40912 | Kevin Todd Pipkin | 13 | 02/07/12 | N / A | N / A |
| 12-41033 | Christopher Bryce Stanford and Christine Lynn Stanford | 13 | 02/10/12 | N / A | N / A |
| 12-41069 | Keith Carlos Harris and Melissa S. Harris | 13 | 02/13/12 | N / A | N / A |
| 12-41140 | Bradley Craig Goodrick and Joanne Marie Goodrick | 13 | 02/15/12 | N / A | N / A |
| 12-41346 | Jennifer Noelle Everett | 13 | 02/21/12 | N / A | N / A |
| 12-41431 | Brenda Faye Martin | 13 | 02/22/12 | N / A | N / A |
| 12-41809 | Michael W Jones and Rhonda K. Jones | 13 | 03/01/12 | N / A | N / A |
| 12-41858 | Ellis Michell Smith | 13 | 03/02/12 | N / A | N / A |
| 12-41897 | Carl F Hall and Michaelle R. Hall | 13 | 03/05/12 | N / A | N / A |
| 12-41991 | Gregory J King | 13 | 03/07/12 | N / A | N / A |
| 12-42069 | Jamie R Kerrens | 13 | 03/08/12 | N / A | N / A |
| 12-42234 | Joyce Terrellish Reed | 13 | 03/14/12 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 12-42235 | Melvin Joseph Lanns, Jr. and Yolanda Denise Lanns | 13 | 03/14/12 | N/A | N/A |
| 12-42481 | Linda Jeanne Pollock | 13 | 03/19/12 | N/A | N/A |
| 12-42484 | Rosa Mary Robinson | 13 | 03/19/12 | N/A | N/A |
| 12-42485 | Tasha R Vaughan | 13 | 03/19/12 | N/A | N/A |
| 12-42491 | James Dotson, IV | 13 | 03/20/12 | N/A | N/A |
| 12-42558 | Priscilla Anita Mathews | 13 | 03/21/12 | N/A | N/A |
| 12-43188 | Genaro Aguayo and Angelica Maria Aguayo | 13 | 04/04/12 | N/A | N/A |
| 12-43356 | Alvin Jenkins and Vivian Jean Jenkins | 13 | 04/10/12 | N/A | N/A |
| 12-43360 | Vivian Davis | 13 | 04/10/12 | N/A | N/A |
| 12-43409 | Felicia A. Davis | 13 | 04/11/12 | N/A | N/A |
| 12-43452 | Taylor Orlando Goodwin, III | 13 | 04/12/12 | N/A | N/A |
| 12-43561 | William Lyons, Sr. | 13 | 04/13/12 | N/A | N/A |
| 12-43632 | April Denise Hughes | 13 | 04/17/12 | N/A | N/A |
| 12-43683 | Nikki Lorraine White | 13 | 04/18/12 | N/A | N/A |
| 12-43805 | Emily J Stricker | 13 | 04/20/12 | N/A | N/A |
| 12-43845 | Helen Marie Carter | 13 | 04/23/12 | N/A | N/A |
| 12-43903 | Tavida Joy Baldwin | 13 | 04/24/12 | N/A | N/A |
| 12-43904 | Dawon T Gore and Kristen S. Gore | 13 | 04/24/12 | N/A | N/A |
| 12-43963 | Antwuan Murphy Ward | 13 | 04/25/12 | N/A | N/A |
| 12-44089 | Jamela Quinette Griffin | 13 | 04/27/12 | N/A | N/A |
| 12-44148 | Ched Mitchell | 13 | 04/30/12 | N/A | N/A |
| 12-44182 | Jericah J Bean | 13 | 05/01/12 | N/A | N/A |
| 12-44186 | Terry L Flores | 13 | 05/01/12 | N/A | N/A |
| 12-44193 | Dexter Hayes, Sr. | 13 | 05/01/12 | N/A | N/A |
| 12-44225 | Robert C Hughes | 13 | 05/02/12 | N/A | N/A |
| 12-44395 | Salvatore G Cira | 13 | 05/07/12 | N/A | N/A |
| 12-44398 | Judith A Worth | 13 | 05/07/12 | N/A | N/A |

| | | | | | |
|---|---|---|---|---|---|
| 12-44491 | Brian Etzkorn and Carrie Etzkorn | 13 | 05/09/12 | N/A | N/A |
| 12-44494 | Michael Lewis | 13 | 05/09/12 | N/A | N/A |
| 12-44693 | Richard Aaron Merritt, Jr. | 13 | 05/15/12 | N/A | N/A |
| 12-44725 | Jeffercy Page | 13 | 05/16/12 | N/A | N/A |
| 12-44728 | Christopher A. Plafcan | 13 | 05/16/12 | N/A | N/A |
| 12-44786 | Jeffrey W Jones | 13 | 05/17/12 | N/A | N/A |
| 12-44791 | Clark Jenkins and Brenda Simon-Jenkins | 13 | 05/17/12 | N/A | N/A |
| 12-44849 | Eric Michael Sack | 13 | 05/18/12 | N/A | N/A |
| 12-45019 | Michelle Delisa Prater | 13 | 05/23/12 | N/A | N/A |
| ▓▓▓▓ | ▓▓▓▓▓▓▓ | ▓ | ▓▓▓ | N/A | N/A |
| 12-45148 | John E. Buchannan | 13 | 05/25/12 | N/A | N/A |
| 12-45150 | Marvin Potter | 13 | 05/25/12 | N/A | N/A |
| 12-45398 | Michael J Hennessey and Patricia G. Hennessey | 13 | 06/01/12 | N/A | N/A |
| 12-45431 | Clifton Starwood, Jr. and Debra D. Starwood | 13 | 06/04/12 | N/A | N/A |
| 12-45888 | Roslyn Wicks | 13 | 06/19/12 | N/A | N/A |
| 12-46062 | Tracey Michelle Gross | 13 | 06/22/12 | N/A | N/A |
| 12-46102 | Katina McGuire | 13 | 06/25/12 | N/A | N/A |
| 12-46207 | Anthony B Searcy and Yvonne Searcy | 13 | 06/27/12 | N/A | N/A |
| 12-46219 | Lynda L. Williams | 13 | 06/27/12 | N/A | N/A |
| 12-46357 | Kevin Wayne Hatcher and Gail Kathlean Hatcher | 13 | 06/29/12 | N/A | N/A |
| 12-46426 | James Isaac Story and Claire Lynn Story | 13 | 07/02/12 | N/A | N/A |
| 12-46470 | Gina Pierzynski | 13 | 07/03/12 | N/A | N/A |
| 12-46532 | Shirley Diane Franklin | 13 | 07/06/12 | N/A | N/A |
| 12-46665 | Kendrick Perkins and Jerusha Taylor-Perkins | 13 | 07/11/12 | N/A | N/A |

| | | | | | |
|---|---|---|---|---|---|
| ▓▓▓▓ | ▓▓▓▓▓▓ | ▓▓ | ▓▓▓▓ | N/A | N/A |
| 12-46675 | Myrtle A. Pierce | 13 | 07/11/12 | N/A | N/A |
| 12-46677 | Delores Cox | 13 | 07/11/12 | N/A | N/A |
| 12-46787 | Lisa Leann Tindle | 13 | 07/13/12 | N/A | N/A |
| 12-47053 | Fannie McCoy | 13 | 07/23/12 | N/A | N/A |
| 12-47186 | Aaron M. Williams and Katie E. Williams | 13 | 07/26/12 | N/A | N/A |
| 12-47187 | Monique Breeland | 13 | 07/26/12 | N/A | N/A |
| 12-47293 | James A Leonard and Melodie J. Leonard | 13 | 07/30/12 | N/A | N/A |
| 12-47338 | Chevette L Collins | 13 | 07/31/12 | N/A | N/A |
| ▓▓▓▓ | ▓▓▓▓▓▓ | ▓▓ | ▓▓▓▓ | N/A | N/A |
| 12-47443 | Chris E. Davis and Janet Denise Davis | 13 | 08/02/12 | N/A | N/A |
| 12-47923 | Donald V Brooks and Christy L. Brooks | 13 | 08/16/12 | N/A | N/A |
| 12-48105 | Paulette Maire Jones | 13 | 08/22/12 | N/A | N/A |
| 12-48115 | Lola Knighten | 13 | 08/22/12 | N/A | N/A |
| 12-48562 | Jennifer Noah | 13 | 08/31/12 | N/A | N/A |
| 12-48700 | John Johnson | 13 | 09/05/12 | N/A | N/A |
| 12-48799 | Rosemarie Hawkins | 13 | 09/07/12 | N/A | N/A |
| 12-48857 | Jeffrey Sonntag and Lindsay Sonntag | 13 | 09/10/12 | N/A | N/A |
| 12-48933 | Kerry Allen and Kelly Allen | 13 | 09/12/12 | N/A | N/A |
| 12-48949 | Tyrone Walker, Sr. and Rochelle Walker | 13 | 09/12/12 | N/A | N/A |
| 12-49256 | Donna Greenberg | 13 | 09/21/12 | N/A | N/A |
| 12-49308 | Wilhelm Eisele and Debra Eisele | 13 | 09/24/12 | N/A | N/A |
| 12-49519 | John Harper, Sr and Cheryl Harper | 13 | 09/28/12 | N/A | N/A |

| | | | | | |
|---|---|---|---|---|---|
| 12-49753 | Christopher A. Hatcher and Cherry Jones-Hatcher | 13 | 10/05/12 | N / A | N / A |
| 12-49757 | Augustus Booker, Jr and Beverly Booker | 13 | 10/05/12 | N / A | N / A |
| 12-49835 | Harry J Gaab and Deborah J Gaab | 13 | 10/10/12 | N / A | N / A |
| 12-50321 | Tasha S Garner | 13 | 10/25/12 | N / A | N / A |
| 12-50433 | Cassandra Davis | 13 | 10/29/12 | N / A | N / A |
| 12-50540 | Steven C Bowers and Ranona Ligon Bowers | 13 | 10/31/12 | N / A | N / A |
| 12-50597 | Bobby Dodson and Shannon Dodson | 13 | 11/01/12 | N / A | N / A |
| 12-50637 | Gertha Edwards | 13 | 11/02/12 | N / A | N / A |
| 12-50640 | Victoria Thornton | 13 | 11/02/12 | N / A | N / A |
| 12-50692 | Veronica L Thurman | 13 | 11/05/12 | N / A | N / A |
| 12-50766 | Michael S Ulsas and Kathy A. Ulsas | 13 | 11/07/12 | N / A | N / A |
| 12-50841 | Patricia A. Currie | 13 | 11/09/12 | N / A | N / A |
| 12-50857 | Robin McClendon Neal | 13 | 11/09/12 | N / A | N / A |
| 12-50858 | Calvin Moore, Jr. and Tiara L. Moore | 13 | 11/09/12 | N / A | N / A |
| 12-50893 | James R Pope and Amy J Pope | 13 | 11/12/12 | N / A | N / A |
| 12-50982 | Cortez A Foster | 13 | 11/14/12 | N / A | N / A |
| 12-51221 | Michelle Antionette Holmes | 13 | 11/21/12 | N / A | N / A |
| 12-51223 | Jacqueline Burnett | 13 | 11/21/12 | N / A | N / A |
| 12-51227 | Willie Mae Brooks | 13 | 11/21/12 | N / A | N / A |
| 12-51315 | Doris A. Stevenson | 13 | 11/27/12 | N / A | N / A |
| 12-51354 | Christopher Thurston, Sr and Jennifer Thurston | 13 | 11/28/12 | N / A | N / A |
| 12-51396 | Samuel A. Ellington and Donna Ellington | 13 | 11/29/12 | N / A | N / A |
| 12-51492 | Charles E Stevenson and Nedra D. Stevenson | 13 | 11/30/12 | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 12-51507 | Megan M Michalek | 13 | 11/30/12 | N/A | N/A |
| 12-51512 | Wallace James Smith, Sr. and Cassandra Smith | 13 | 11/30/12 | N/A | N/A |
| 12-51556 | Rick King and Deborah Ann King | 13 | 12/03/12 | N/A | N/A |
| 12-51565 | Sean P Gebert and Katherine L. Ellersieck-Gebert | 13 | 12/03/12 | N/A | N/A |
| 12-51647 | Patrick Bone | 13 | 12/06/12 | N/A | N/A |
| 12-51649 | Spencer McFadden, Jr and Solvania McFadden | 13 | 12/06/12 | N/A | N/A |
| 12-51785 | Cordell Frazier, Sr and Melody Frazier | 13 | 12/12/12 | N/A | N/A |
| 12-51831 | Sheldon C Muhammad | 13 | 12/13/12 | N/A | N/A |
| 12-51945 | Calvin Franks, Sr. | 13 | 12/18/12 | N/A | N/A |
| 12-51978 | William Salamone and Mary Salamone | 13 | 12/19/12 | N/A | N/A |
| 12-52115 | Lenell Anderson | 13 | 12/20/12 | N/A | N/A |
| 12-52142 | Joseph Allen Spink and Elizabeth Spink | 13 | 12/20/12 | N/A | N/A |
| 12-52162 | Kelly M Honse | 13 | 12/21/12 | N/A | N/A |
| 12-52163 | Debra Lynn Bosch | 13 | 12/21/12 | N/A | N/A |
| ███ | ███ | ██ | ███ | N/A | N/A |
| 13-40071 | James E Weaver and Elaine D. Weaver | 13 | 01/04/13 | N/A | N/A |
| 13-40091 | Shell J. Sharp and Sharis R. Sharp | 13 | 01/04/13 | N/A | N/A |
| 13-40119 | Roy Pratt, Jr. and Patricia Pratt | 13 | 01/07/13 | N/A | N/A |
| 13-40120 | Orville Gordon | 13 | 01/07/13 | N/A | N/A |
| 13-40206 | John L Worth | 13 | 01/10/13 | N/A | N/A |
| 13-40210 | Kent Jones and Marissa Jones | 13 | 01/10/13 | N/A | N/A |
| ███ | ███ | | | N/A | N/A |

| | | | | | |
|---|---|---|---|---|---|
| 13-40302 | Sharon L McFarlane | 13 | 01/15/13 | N / A | N / A |
| 13-40341 | Gary Harden and Vanessa L Harden | 13 | 01/16/13 | N / A | N / A |
| 13-40342 | Deniece Shivers | 13 | 01/16/13 | N / A | N / A |
| 13-40445 | Brent McDowell | 13 | 01/21/13 | N / A | N / A |
| 13-40476 | Taron M Lockett and Latricia A. Lockett | 13 | 01/22/13 | N / A | N / A |
| 13-40505 | Dennis Dyes and Patricia Dyes | 13 | 01/23/13 | N / A | N / A |
| 13-40571 | Gilbert Smith, Sr and Paula K. Smith | 13 | 01/25/13 | N / A | N / A |
| 13-40572 | Alicia J. White | 13 | 01/25/13 | N / A | N / A |
| 13-40580 | Rhonda Childress | 13 | 01/25/13 | N / A | N / A |
| 13-40583 | Stacy Ann Roberson | 13 | 01/25/13 | N / A | N / A |
| 13-40622 | Bryan D Adams | 13 | 01/28/13 | N / A | N / A |
| 13-40812 | Alberta M Hooks | 13 | 02/01/13 | N / A | N / A |
| 13-40831 | Patrice Payne | 13 | 02/04/13 | N / A | N / A |
| 13-40840 | Vernon J Ashford, Jr and Patrice Ashford | 13 | 02/04/13 | N / A | N / A |
| 13-40857 | Cozetta Bernice Vernell | 13 | 02/05/13 | N / A | N / A |
| 13-40945 | Keith L. Dixon | 13 | 02/07/13 | N / A | N / A |
| 13-40972 | Michael W Krieger | 13 | 02/08/13 | N / A | N / A |
| 13-40982 | Zachary J Collico and Amanda F. Collico | 13 | 02/08/13 | N / A | N / A |
| 13-40983 | Timothy Robinson, Jr | 13 | 02/08/13 | N / A | N / A |
| 13-41052 | Lynn M Gunn | 13 | 02/12/13 | N / A | N / A |
| 13-41083 | Carolyn A Holmes | 13 | 02/13/13 | N / A | N / A |
| 13-41085 | Edwin Lehr, III and Lisa Lehr | 13 | 02/13/13 | N / A | N / A |
| 13-41086 | Antoine D Tucker, Sr | 13 | 02/13/13 | N / A | N / A |
| 13-41093 | Pearl E Stepter-Kerr | 13 | 02/13/13 | N / A | N / A |
| 13-41134 | Michael E. Benson | 13 | 02/14/13 | N / A | N / A |
| 13-41215 | Joyce Lavone McCullough | 13 | 02/18/13 | N / A | N / A |

| 13-41270 | Jimette V Smith | 13 | 02/20/13 | N/A | N/A |
|---|---|---|---|---|---|
| 13-41282 | Sean F. Jones | 13 | 02/20/13 | N/A | N/A |
| 13-41285 | Selwyn R. Price | 13 | 02/20/13 | N/A | N/A |
| 13-41328 | Fareedah Dalya Waterford | 13 | 02/21/13 | N/A | N/A |
| ▓ | ▓ | ▓ | ▓ | N/A | N/A |
| 13-41499 | Antonio Brownlee and Kimberly A. Brownlee | 13 | 02/27/13 | N/A | N/A |
| 13-41770 | Calvin Cunningham and Diana Renee Cunningham | 13 | 03/05/13 | N/A | N/A |
| 13-41906 | Corey Powers and Amanda Powers | 13 | 03/08/13 | N/A | N/A |
| 13-41909 | Crystal Bounds | 13 | 03/08/13 | N/A | N/A |
| 13-41910 | Mary Jo Villmer | 13 | 03/08/13 | N/A | N/A |
| 13-41917 | Randy L James | 13 | 03/08/13 | N/A | N/A |
| 13-42039 | Eunice King | 13 | 03/13/13 | N/A | N/A |
| 13-42392 | Tony R Morehouse | 13 | 03/21/13 | N/A | N/A |
| 13-42475 | Patricia Yvette Lockhart | 13 | 03/22/13 | N/A | N/A |
| 13-42607 | Robert Noah Farnam | 13 | 03/27/13 | N/A | N/A |
| 13-42612 | Hezekiah Williams, Jr. | 13 | 03/27/13 | N/A | N/A |
| 13-42627 | Harland Leon Foster and Fern Gail Foster | 13 | 03/27/13 | N/A | N/A |
| 13-42628 | Thomas C Waller, Jr. and Tamela D. Waller | 13 | 03/27/13 | N/A | N/A |
| 13-42690 | Sandra M. Miles | 13 | 03/28/13 | N/A | N/A |
| 13-42696 | Harold Stroud and Janet Stroud | 13 | 03/28/13 | N/A | N/A |
| 13-42822 | Charity L Carter | 13 | 03/29/13 | N/A | N/A |
| 13-42841 | Thomas Hearn and Ann Hearn | 13 | 03/29/13 | N/A | N/A |
| 13-42874 | Tyrone Banks | 13 | 03/29/13 | N/A | N/A |
| 13-42997 | Carolyn Fenderson | 13 | 04/03/13 | N/A | N/A |
| 13-43000 | Michael Courtois | 13 | 04/03/13 | N/A | N/A |

CM/ECF Live Database
Case 14-45145    Doc 23    Filed 11/16/14    Entered 11/16/14 08:00:32    Main Document    Page 31 of 42
Pg 32 of 43

| | | | | | |
|---|---|---|---|---|---|
| 13-43002 | Brian Wayne Poucher and Angelica Poucher | 13 | 04/03/13 | N/A | N/A |
| 13-43044 | Phyllis Stokes-Finger | 13 | 04/04/13 | N/A | N/A |
| 13-43099 | Pashon Dondle | 13 | 04/05/13 | N/A | N/A |
| 13-43100 | Alexander Goellner | 13 | 04/05/13 | N/A | N/A |
| 13-43203 | Jason D'Asto and Stefanie D'Asto | 13 | 04/09/13 | N/A | N/A |
| 13-43204 | Daniel Scarfino | 13 | 04/09/13 | N/A | N/A |
| ▮▮▮▮▮ | ▮▮▮▮▮▮▮▮▮▮ | ▮▮ | ▮▮▮▮▮▮ | N/A | N/A |
| 13-43322 | Fonda M. Benton | 13 | 04/11/13 | N/A | N/A |
| 13-43389 | Shawmonee Winbush | 13 | 04/12/13 | N/A | N/A |
| 13-43440 | Patrick J. Arbuthnot and Kimberly M. Arbuthnot | 13 | 04/15/13 | N/A | N/A |
| 13-43443 | Tony Waller and Melissa Waller | 13 | 04/15/13 | N/A | N/A |
| ▮▮▮▮▮ | ▮▮▮▮▮▮ Baker | ▮▮ | ▮▮▮▮▮▮ | N/A | N/A |
| 13-43610 | Scott Anthony Steelman and Patricia Ann Steelman | 13 | 04/18/13 | N/A | N/A |
| 13-43714 | Alphonso Andrews and Lela A Andrews | 13 | 04/22/13 | N/A | N/A |
| 13-43718 | Richard E Walker and Keeley M. Walker | 13 | 04/22/13 | N/A | N/A |
| ▮▮▮▮▮ | ▮▮▮▮▮▮▮▮ | ▮▮ | ▮▮▮▮▮▮ | N/A | N/A |
| 13-44218 | Lauren Emil Johnson | 13 | 05/03/13 | N/A | N/A |
| 13-44219 | Vivian Mason | 13 | 05/03/13 | N/A | N/A |
| 13-44220 | John H. Bure and Rene K. Bure | 13 | 05/03/13 | N/A | N/A |
| 13-44252 | Jamaal Carter | 13 | 05/06/13 | N/A | N/A |
| 13-44253 | Gerald Thomas Crossland | 13 | 05/06/13 | N/A | N/A |
| 13-44285 | Patricia Douthit | 13 | 05/07/13 | N/A | N/A |
| 13-44289 | Bertha Clarice Hines | 13 | 05/07/13 | N/A | N/A |

| | | | | | |
|---|---|---|---|---|---|
| 13-44439 | Bridgette B Moore | 13 | 05/10/13 | N / A | N / A |
| 13-44558 | Rosalind Denise Smith | 13 | 05/15/13 | N / A | N / A |
| 13-44612 | Cara C. Hutchins | 13 | 05/16/13 | N / A | N / A |
| 13-44614 | Gregory Avant and Sandra Dee Avant | 13 | 05/16/13 | N / A | N / A |
| 13-44642 | Johnny C Cavitt, Jr. | 13 | 05/17/13 | N / A | N / A |
| 13-44777 | Nathanial W Kammeier | 13 | 05/22/13 | N / A | N / A |
| 13-45006 | Stephanie E Kilgore | 13 | 05/29/13 | N / A | N / A |
| 13-45051 | Morris Dirnberger | 13 | 05/30/13 | N / A | N / A |
| 13-45118 | Mildred A. Motley | 13 | 05/31/13 | N / A | N / A |
| 13-45221 | Lisa Maria Austin | 13 | 06/04/13 | N / A | N / A |
| 13-45252 | Annette Michelle Cook | 13 | 06/05/13 | N / A | N / A |
| 13-45292 | Michael W. Stock | 13 | 06/06/13 | N / A | N / A |
| 13-45349 | Terrence L Petering and Lisa K. Petering | 13 | 06/07/13 | N / A | N / A |
| 13-45376 | Gwendolyn Shamily | 13 | 06/10/13 | N / A | N / A |
| 13-45582 | Bryan Heath Wilkison and Gloria J. Wilkison | 13 | 06/17/13 | N / A | N / A |
| 13-45626 | LaBracia M Buress | 13 | 06/18/13 | N / A | N / A |
| 13-45627 | Vincent Simmons and Rosie Mae Simmons | 13 | 06/18/13 | N / A | N / A |
| 13-45681 | Sarah Love | 13 | 06/19/13 | N / A | N / A |
| 13-45682 | Charles Cunningham, Jr and Miriam Cunningham | 13 | 06/19/13 | N / A | N / A |
| 13-45784 | Joseph Dixon and Katrina Dixon | 13 | 06/21/13 | N / A | N / A |
| 13-45848 | Paul Erwin and Wanda Erwin | 13 | 06/25/13 | N / A | N / A |
| 13-45858 | Karl E Bryant, Sr. and Mia Michelle Bryant | 13 | 06/25/13 | N / A | N / A |
| 13-45904 | Christy A Hamilton | 13 | 06/26/13 | N / A | N / A |
| 13-45960 | Janeele C Guyton | 13 | 06/27/13 | N / A | N / A |
| 13-45963 | | 13 | 06/27/13 | N / A | N / A |

Gerald W. Jennings and
Shannon Jennings

| | | | | | |
|---|---|---|---|---|---|
| 13-46030 | Steven R Collison | 13 | 06/28/13 | N / A | N / A |
| 13-46045 | Sharon Cooper | 13 | 06/28/13 | N / A | N / A |
| ▬▬▬ | ▬▬▬ | ▬ | ▬▬ | N / A | N / A |
| 13-46111 | Christine Owens | 13 | 07/01/13 | N / A | N / A |
| ▬▬▬ | ▬▬▬ | | ▬ | N / A | N / A |
| 13-46167 | Glen L Bullock and Tina M. Bullock | 13 | 07/02/13 | N / A | N / A |
| 13-46211 | Jermar D Finley and LeTeia A. Finley | 13 | 07/03/13 | N / A | N / A |
| 13-46477 | Kenneth Wayne Ely and Laurie Lynn Ely | 13 | 07/16/13 | N / A | N / A |
| 13-46503 | Mario V Whitaker, Sr. and Patrice A. Whitaker | 13 | 07/17/13 | N / A | N / A |
| 13-46752 | Marcus G Lipe and Kathleen L. Lipe | 13 | 07/23/13 | N / A | N / A |
| 13-46769 | Thessalonia Bunton | 13 | 07/24/13 | N / A | N / A |
| 13-46780 | Leo T Nanney and Virginia E. Nanney | 13 | 07/24/13 | N / A | N / A |
| 13-47001 | Denese V. Lebcowitz | 13 | 07/31/13 | N / A | N / A |
| 13-47080 | Alfred Lewis Porter and Janice Porter | 13 | 08/01/13 | N / A | N / A |
| 13-47100 | Spencer J Couturier and Stephanie A. Couturier | 13 | 08/02/13 | N / A | N / A |
| 13-47164 | Danny Lockett and Keoanna Lockett | 13 | 08/06/13 | N / A | N / A |
| 13-47336 | Danielle R Benson | 13 | 08/09/13 | N / A | N / A |
| 13-47338 | Curtis G. Allen and Jacqueline G Allen | 13 | 08/09/13 | N / A | N / A |
| 13-47451 | Charisee M Smith | 13 | 08/14/13 | N / A | N / A |
| 13-47474 | Angelia J Hayes | 13 | 08/14/13 | N / A | N / A |
| 13-47626 | Denver L Kane and Stacey L. Kane | 13 | 08/20/13 | N / A | N / A |

| 13-47690 | Jacqueline M Hamilton | 13 | 08/22/13 | N/A | N/A |
|---|---|---|---|---|---|
| 13-47785 | Kevin L Rucker | 13 | 08/23/13 | N/A | N/A |
| 13-47808 | Lens E McKeown, Jr. | 13 | 08/23/13 | N/A | N/A |
| 13-47836 | Laura A. Taylor | 13 | 08/26/13 | N/A | N/A |
| 13-47837 | Carolyn Denise Pinnix | 13 | 08/26/13 | N/A | N/A |
| 13-47851 | Michael D. Suttles and Sandra D. Suttles | 13 | 08/26/13 | N/A | N/A |
| 13-47875 | Kirk G. Williams, Jr. and Kenyatta S. Williams | 13 | 08/27/13 | N/A | N/A |
| 13-47950 | Timothy Bernard Blue | 13 | 08/28/13 | N/A | N/A |
| 13-48079 | Andrew L. Hawkins | 13 | 08/30/13 | N/A | N/A |
| 13-48081 | Margaret Williams | 13 | 08/30/13 | N/A | N/A |
| 13-48112 | Timothy C. Maclin and Brandi Maclin | 13 | 09/03/13 | N/A | N/A |
| 13-48123 | Kevin M Ray, Sr. and Deborah F Johnson-Ray | 13 | 09/03/13 | N/A | N/A |
| ▇▇▇▇ | ▇▇▇▇▇▇▇ | ▇ | ▇▇▇ | N/A | N/A |
| 13-48189 | Robert B Jinks and Deborah S. Jinks | 13 | 09/05/13 | N/A | N/A |
| 13-48249 | Michael R Gable | 13 | 09/06/13 | N/A | N/A |
| 13-48412 | Arthur Charles Ellis and Mabel Grace Ellis | 13 | 09/12/13 | N/A | N/A |
| 13-48629 | Lance LaVell Anderson | 13 | 09/19/13 | N/A | N/A |
| 13-48637 | Douglas Kent Martin | 13 | 09/19/13 | N/A | N/A |
| 13-48784 | Blanche Dominique Butler | 13 | 09/25/13 | N/A | N/A |
| 13-48888 | Zenobia Shinell Randolph | 13 | 09/27/13 | N/A | N/A |
| ▇▇▇▇ | ▇▇▇▇ | ▇ | ▇▇▇ | N/A | N/A |
| 13-49107 | Shelia D Davis-Moore | 13 | 10/04/13 | N/A | N/A |
| 13-49233 | LaVerle Washington | 13 | 10/10/13 | N/A | N/A |
| 13-49299 | Diane Bond | 13 | 10/11/13 | N/A | N/A |
| ▇▇▇▇ | ▇▇▇▇ | ▇ | 10/16/13 | N/A | N/A |
| 13-49431 | David Mealman | 13 | 10/16/13 | N/A | N/A |

CM/ECF Live Database   Case 14-45145   Doc 23   Filed 11/16/14   Entered 11/16/14 08:00:32   Main Document   Page 35 of 42
Pg 36 of 43

| | | | | | |
|---|---|---|---|---|---|
| ▓▓▓▓▓ | ▓▓▓▓▓▓▓▓▓ | ▓ | ▓▓▓▓ | N / A | N / A |
| 13-49651 | Ruby G WaltonWagner | 13 | 10/23/13 | N / A | N / A |
| 13-49939 | Morris L Robinson, Jr. | 13 | 10/31/13 | N / A | N / A |
| ▓▓▓▓▓ | ▓▓▓▓▓▓▓▓ | ▓ | ▓▓▓▓ | N / A | N / A |
| 13-50018 | Lashonda Nicole Bostic | 13 | 11/01/13 | N / A | N / A |
| 13-50040 | David M Rotunda and Regina N. Rotunda | 13 | 11/04/13 | N / A | N / A |
| 13-50120 | Raymond Farrar, Jr. | 13 | 11/07/13 | N / A | N / A |
| 13-50195 | Elijah E. Richardson and Gwendolyn Richardson | 13 | 11/08/13 | N / A | N / A |
| 13-50238 | Pamela D. Banks-Riggins | 13 | 11/11/13 | N / A | N / A |
| 13-50304 | Jeremy M Sullentrup | 13 | 11/13/13 | N / A | N / A |
| ▓▓▓▓▓ | ▓▓▓▓▓▓▓▓ | ▓ | ▓▓▓▓ | N / A | N / A |
| 13-50600 | LaShanda L Jennings | 13 | 11/22/13 | N / A | N / A |
| 13-50681 | David A Kilburn and Tammy R. Kilburn | 13 | 11/26/13 | N / A | N / A |
| 13-50714 | Ebony D Carson | 13 | 11/27/13 | N / A | N / A |
| 13-50781 | James H Stallworth and Mary A. Stallworth | 13 | 11/27/13 | N / A | N / A |
| 13-50841 | Marchel D Collins-Colvin | 13 | 12/03/13 | N / A | N / A |
| 13-50949 | Thomas J Cooke | 13 | 12/09/13 | N / A | N / A |
| ▓▓▓▓▓ | ▓▓▓▓▓▓▓▓ | ▓ | ▓▓▓▓ | N / A | N / A |
| 13-51174 | Chantel E. Joiner | 13 | 12/17/13 | N / A | N / A |
| 13-51201 | Marie McDonnell | 13 | 12/18/13 | N / A | N / A |
| 13-51202 | Deborah Ann Herbert | 13 | 12/18/13 | N / A | N / A |
| 14-04299 | Blome-Schmidt v. Wells Fargo Bank, N.A. et al | Lead BK: 11-40586 Jennifer L. Blome-Schmidt | 10/23/14 | N / A | N / A |
| 14-10851 | Steven Findley and Annette Findley | 13 | 09/16/14 | N / A | N / A |
| ▓▓▓▓▓ | ▓▓▓▓▓▓▓▓ | ▓ | ▓▓▓▓ | N / A | N / A |
| ▓▓▓▓▓ | ▓▓▓▓▓▓▓▓▓▓ | ▓ | ▓▓▓▓ | N / A | N / A |

| | | | | | |
|---|---|---|---|---|---|
| 14-40368 | Veronica A Lawrence | 13 | 01/22/14 | N/A | N/A |
| | | | | N/A | N/A |
| 14-40406 | Timothy J. Power | 13 | 01/23/14 | N/A | N/A |
| 14-40457 | Chaz D Pittman | 13 | 01/24/14 | N/A | N/A |
| 14-40577 | Richard H. Borum and Paula S. Borum | 13 | 01/30/14 | N/A | N/A |
| 14-40628 | Karen W Kessler | 13 | 01/31/14 | N/A | N/A |
| 14-40675 | Gala J Laird | 13 | 02/03/14 | N/A | N/A |
| 14-40706 | John P McCarthy and Rachel A. McCarthy | 13 | 02/05/14 | N/A | N/A |
| 14-40773 | Pamela Upchurch | 13 | 02/07/14 | N/A | N/A |
| 14-40868 | Tonye Clemon | 13 | 02/13/14 | N/A | N/A |
| 14-40870 | Larry Harold, Jr. and LaPonda Pleshette Harold | 13 | 02/13/14 | N/A | N/A |
| | | | | N/A | N/A |
| 14-41104 | Harry Young and Cherie Y Young | 13 | 02/21/14 | N/A | N/A |
| 14-41105 | Reginald L Austin, Sr. and Robyn Austin | 13 | 02/21/14 | N/A | N/A |
| 14-41270 | Scott Kevin Koth | 13 | 02/27/14 | N/A | N/A |
| 14-41285 | Frances Schluss | 13 | 02/27/14 | N/A | N/A |
| 14-41432 | Eva D Hurst | 13 | 03/03/14 | N/A | N/A |
| 14-41544 | Anita R McNeil | 13 | 03/06/14 | N/A | N/A |
| 14-41764 | Regina P Brefford-Carpenter | 13 | 03/12/14 | N/A | N/A |
| 14-41871 | Iey L Logan | 13 | 03/14/14 | N/A | N/A |
| 14-41889 | Larry Edward Riddle | 13 | 03/14/14 | N/A | N/A |
| 14-41933 | Jermesha G Quinn | 13 | 03/17/14 | N/A | N/A |
| 14-41934 | Alvin Wayne Galloway | 13 | 03/17/14 | N/A | N/A |
| 14-41935 | Richard E Roetemeyer and Joanne M Roetemeyer | 13 | 03/17/14 | N/A | N/A |
| 14-42039 | Sharon R Ellerson | 13 | 03/20/14 | N/A | N/A |

| | | | | | |
|---|---|---|---|---|---|
| 14-42343 | Teagan M Kleinsorge | 13 | 03/28/14 | N/A | N/A |
| 14-42470 | Temekka Antoinette Cannon | 13 | 04/01/14 | N/A | N/A |
| 14-42476 | Robert F Sinclair, Jr. and Tracye H Sinclair | 13 | 04/01/14 | N/A | N/A |
| 14-42541 | Stevenson Rhone | 13 | 04/03/14 | N/A | N/A |
| 14-42625 | Tyra Acquinett Collins | 13 | 04/04/14 | N/A | N/A |
| 14-42785 | Michael Marion | 13 | 04/10/14 | N/A | N/A |
| 14-42893 | Wilma Chestnut-House | 13 | 04/14/14 | N/A | N/A |
| 14-42955 | Carl Michael Givens | 13 | 04/16/14 | N/A | N/A |
| 14-43010 | Daniel Patrick Peters | 13 | 04/17/14 | N/A | N/A |
| 14-43021 | Linda A. Mangrum | 13 | 04/17/14 | N/A | N/A |
| 14-43393 | Willie James Surgeon, Jr. | 13 | 04/27/14 | N/A | N/A |
| 14-43472 | Rosemarie Ross-Arthur | 13 | 04/29/14 | N/A | N/A |
| 14-43580 | Jennifer Alexander | 13 | 05/01/14 | N/A | N/A |
| 14-43659 | Shirley M Clark | 13 | 05/05/14 | N/A | N/A |
| 14-43726 | Craig R Collins | 13 | 05/07/14 | N/A | N/A |
| 14-43787 | Dale Dintelman and Mary Lou Dintelman | 13 | 05/09/14 | N/A | N/A |
| 14-43809 | Jacqueline D English-Harris | 13 | 05/09/14 | N/A | N/A |
| 14-43866 | Craig A Niederholtmeyer and Kris E. Niederholtmeyer | 13 | 05/13/14 | N/A | N/A |
| 14-43871 | Stephen T Halter and Shelley J. Halter | 13 | 05/13/14 | N/A | N/A |
| 14-43962 | Donna Carol Niskanen | 13 | 05/15/14 | N/A | N/A |
| 14-44006 | Keiaundrae McCoy | 13 | 05/16/14 | N/A | N/A |
| 14-44082 | Kimberly J. Hendricks | 13 | 05/20/14 | N/A | N/A |
| 14-44084 | James Gary Schramm and Sarah Rose Schramm | 13 | 05/20/14 | N/A | N/A |
| 14-44102 | Daphne Rochelle Killian | 13 | 05/20/14 | N/A | N/A |
| ▓▓▓▓▓ | ▓▓▓▓▓ | ▓ | ▓▓▓▓ | N/A | N/A |

| | | | | | | |
|---|---|---|---|---|---|---|
| ▓▓▓▓▓ | ▓▓▓▓▓▓▓▓ | ▓▓ | ▓▓▓▓ | | N/A | N/A |
| 14-44282 | Marcie Lyn Hawks | 13 | 05/27/14 | N/A | N/A |
| 14-44349 | Preston Lamont Jackson and Vera Ann Jackson | 13 | 05/29/14 | N/A | N/A |
| 14-44589 | Vinita Diane Keys | 13 | 06/05/14 | N/A | N/A |
| 14-44646 | Jacob Curtis Stonebarger | 13 | 06/06/14 | N/A | N/A |
| ▓▓▓▓▓▓ | ▓▓▓▓▓▓▓▓ | ▓▓ | ▓▓▓▓ | N/A | N/A |
| 14-44891 | Roderick Garnett Whitley and Patricia Fitzpatrick Whitley | 13 | 06/17/14 | N/A | N/A |
| 14-44917 | Margaret Ann Hood | 13 | 06/18/14 | N/A | N/A |
| ▓▓▓▓ | ▓▓▓▓▓▓ | ▓▓ | ▓▓▓ | N/A | N/A |
| ▓▓▓▓ | ▓▓▓▓▓▓ | ▓▓ | ▓▓▓ | N/A | N/A |
| ▓▓▓▓ | ▓▓▓▓▓▓ | ▓▓ | ▓▓▓ | N/A | N/A |
| ▓▓▓▓ | ▓▓▓▓▓▓ | ▓▓ | ▓▓▓ | N/A | N/A |
| ▓▓▓▓ | ▓▓▓▓▓▓ | ▓▓ | 0▓▓▓ | N/A | N/A |
| 14-45145 | Daniel R Cochran and Dawn M. Cochran | 13 | 06/26/14 | N/A | N/A |
| ▓▓▓▓ | ▓▓▓▓▓▓ | ▓▓ | ▓▓▓ | N/A | N/A |
| 14-45257 | Malik D. Hagens | 13 | 06/30/14 | N/A | N/A |
| 14-45263 | Wana Lea Marie Jacobs | 13 | 06/30/14 | N/A | N/A |
| ▓▓▓▓ | ▓▓▓▓▓▓ | ▓▓ | ▓▓▓ | N/A | N/A |
| ▓▓▓▓ | ▓▓▓▓▓▓ | ▓▓ | ▓▓▓ | N/A | N/A |
| ▓▓▓▓ | ▓▓▓▓▓▓ | ▓▓ | ▓▓▓ | N/A | N/A |
| ▓▓▓▓ | ▓▓▓▓▓▓ | ▓▓ | ▓▓▓ | N/A | N/A |
| ▓▓▓▓ | ▓▓▓▓▓▓ | ▓▓ | ▓▓▓ | N/A | N/A |
| 14-45376 | Lome G. Hayes and Anita M. Hayes | 13 | 07/07/14 | N/A | N/A |
| 14-45377 | Joe Jackson and Patricia A. Jackson | 13 | 07/07/14 | N/A | N/A |

| | | | | | |
|---|---|---|---|---|---|
| 14-45484 | James A Meyer and Cheryl A. Meyer | 13 | 07/10/14 | N/A | N/A |
| 14-45566 | Wyatt Arnold Clark | 13 | 07/15/14 | N/A | N/A |
| 14-45868 | Victoria Lee Jackson | 13 | 07/24/14 | N/A | N/A |
| 14-45869 | Charles Andrew Perry | 13 | 07/24/14 | N/A | N/A |
| ████████ | ████████ | | ████ | N/A | N/A |
| 14-45958 | Derrick Scott Kaminski and Jennifer Marie Kaminski | 13 | 07/29/14 | N/A | N/A |
| ████████ | ████████ | | ████ | N/A | N/A |
| ████████ | ████████ | | ████ | N/A | N/A |
| 14-46092 | Bernard J Difani | 13 | 08/01/14 | N/A | N/A |
| ████████ | ████████ | | ████ | N/A | N/A |
| ████████ | ████████ | | ████ | N/A | N/A |
| ████████ | ████████ | | ████ | N/A | N/A |
| 14-46264 | Jason C. Darian and Melanie N. Darian | 13 | 08/08/14 | N/A | N/A |
| 14-46315 | Clarence E Dutton, Jr. | 13 | 08/12/14 | N/A | N/A |
| 14-46344 | Brian S Depew | 13 | 08/13/14 | N/A | N/A |
| 14-46346 | Myra Jean Perkins | 13 | 08/13/14 | N/A | N/A |
| ████████ | ████████ | | ████ | N/A | N/A |
| ████████ | ████████ | | ████ | N/A | N/A |
| 14-46439 | Tamara K Jones | 13 | 08/15/14 | N/A | N/A |
| 14-46511 | Eric Scott Anderson | 13 | 08/18/14 | N/A | N/A |
| ████████ | ████████ | | ████ | N/A | N/A |
| ████████ | ████████ | | ████ | N/A | N/A |
| ████████ | ████████ | | ████ | N/A | N/A |
| 14-46564 | James Brown, Jr. and Valerie Gloyce Brown | 13 | 08/20/14 | N/A | N/A |

| | | | | | |
|---|---|---|---|---|---|
| 14-46618 | Carl O. Stallmann | 13 | 08/21/14 | N / A | N / A |
| ▨ | ▨ | | ▨ | N / A | N / A |
| 14-46622 | Curtis Riggins | 13 | 08/21/14 | N / A | N / A |
| ▨ | ▨ | | ▨ | N / A | N / A |
| 14-46665 | Antonio M Gavwiner and Chelsy M. Gavwiner | 13 | 08/22/14 | N / A | N / A |
| 14-46745 | Virginia C Robertson | 13 | 08/26/14 | N / A | N / A |
| 14-46747 | Denny John Roedel | 13 | 08/26/14 | N / A | N / A |
| 14-46864 | Christopher A Draper | 13 | 08/28/14 | N / A | N / A |
| ▨ | ▨ | | ▨ | N / A | N / A |
| 14-46870 | Djuan Stone | 13 | 08/28/14 | N / A | N / A |
| ▨ | ▨ | | ▨ | N / A | N / A |
| ▨ | ▨ | | ▨ | N / A | N / A |
| ▨ | ▨ | | ▨ | N / A | N / A |
| ▨ | ▨ | | ▨ | N / A | N / A |
| ▨ | ▨ | | ▨ | N / A | N / A |
| ▨ | ▨ | | ▨ | N / A | N / A |
| ▨ | ▨ | | ▨ | N / A | N / A |
| ▨ | ▨ | | ▨ | N / A | N / A |
| 14-47314 | Audrey Ann Herrmann | 13 | 09/16/14 | N / A | N / A |
| ▨ | ▨ | | ▨ | N / A | N / A |
| ▨ | ▨ | | ▨ | N / A | N / A |
| 14-47374 | Carleena Grace Davis | 13 | 09/17/14 | N / A | N / A |
| 14-47376 | Andrew J Moreland and Linda M. Moreland | 13 | 09/17/14 | N / A | N / A |
| ▨ | ▨ | | ▨ | N / A | N / A |
| ▨ | ▨ | | ▨ | N / A | N / A |
| 14-47444 | Glenda M Hutchinson | 13 | 09/19/14 | N / A | N / A |
| 14-47509 | Nina Marie Turner | 13 | 09/23/14 | N / A | N / A |

| 14-47510 | Kimberly K. Womack | 13 | 09/23/14 | N / A | N / A |
|---|---|---|---|---|---|
| 14-47547 | Dawn Marie Thomure | 13 | 09/24/14 | N / A | N / A |
| ▓▓▓▓▓ | ▓▓▓▓▓▓▓▓▓▓▓▓▓ | ▓▓ | ▓▓▓▓▓ | N / A | N / A |
| ▓▓▓▓▓ | ▓▓▓▓▓▓▓▓▓▓▓▓▓ | ▓▓ | ▓▓▓▓▓ | N / A | N / A |
| ▓▓▓▓▓ | ▓▓▓▓▓▓▓▓▓▓▓▓▓ | ▓▓ | ▓▓▓▓▓ | N / A | N / A |
| ▓▓▓▓▓ | ▓▓▓▓▓▓▓▓▓▓▓▓▓ | ▓▓ | ▓▓▓▓▓ | N / A | N / A |
| 14-47757 | Clayton Dale Turner | 13 | 10/01/14 | N / A | N / A |
| 14-47763 | James Sieve and Cynthia Sieve | 13 | 10/01/14 | N / A | N / A |
| ▓▓▓▓▓ | ▓▓▓▓▓▓▓▓▓▓▓▓▓ | ▓▓ | ▓▓▓▓▓ | N / A | N / A |
| 14-47887 | Dwight Stahlschmidt and Shannon Stahlschmidt | 13 | 10/07/14 | N / A | N / A |
| 14-47894 | Antonio Mitchell, Sr. and Nicole Marnice Mitchell | 13 | 10/07/14 | N / A | N / A |
| ▓▓▓▓▓ | ▓▓▓▓▓▓▓▓▓▓▓▓▓ | ▓▓ | ▓▓▓▓▓ | N / A | N / A |
| 14-47939 | Maggie Henrietta Baldwin | 13 | 10/09/14 | N / A | N / A |
| 14-47940 | Samantha Fanning | 13 | 10/09/14 | N / A | N / A |
| ▓▓▓▓▓ | ▓▓▓▓▓▓▓▓▓▓▓▓▓ | ▓▓ | ▓▓▓▓▓ | N / A | N / A |
| 14-48079 | Leah A Nicholson | 13 | 10/14/14 | N / A | N / A |
| 14-48114 | Angelita M Deppe | 13 | 10/15/14 | N / A | N / A |
| ▓▓▓▓▓ | ▓▓▓▓▓▓▓▓▓▓▓▓▓ | ▓▓ | ▓▓▓▓▓ | N / A | N / A |
| ▓▓▓▓▓ | ▓▓▓▓▓▓▓▓▓▓▓▓▓ | ▓▓ | ▓▓▓▓▓ | N / A | N / A |
| ▓▓▓▓▓ | ▓▓▓▓▓▓▓▓▓▓▓▓▓ | ▓▓ | ▓▓▓▓▓ | N / A | N / A |
| ▓▓▓▓▓ | ▓▓▓▓▓▓▓▓▓▓▓▓▓ | ▓▓ | ▓▓▓▓▓ | N / A | N / A |
| 14-48370 | Charles Spears and Misty Spears | 13 | 10/24/14 | N / A | N / A |
| ▓▓▓▓▓ | ▓▓▓▓▓▓▓▓▓▓▓▓▓ | ▓▓ | ▓▓▓▓▓ | N / A | N / A |
| ▓▓▓▓▓ | ▓▓▓▓▓▓▓▓▓▓▓▓▓ | ▓▓ | ▓▓▓▓▓ | N / A | N / A |
| ▓▓▓▓▓ | ▓▓▓▓▓▓▓▓▓▓▓▓▓ | ▓▓ | ▓▓▓▓▓ | N / A | N / A |
| 14-48511 | Paul Anthony Tunstall | 13 | 10/29/14 | N / A | N / A |

| 14-48819 | Quian J Henderson, Sr. | 13 | 11/07/14 | N/A | N/A |
| 14-48868 | Jonathan C. Fackler and Tammy Fackler | 13 | 11/11/14 | N/A | N/A |
| 14-48875 | Sammie L Cox and Chenella VanNorman-Lewis | 13 | 11/11/14 | N/A | N/A |
| ~~████████~~ | | ~~███~~ | ~~████~~ | N/A | N/A |
| ~~████████~~ | | ~~███~~ | ~~████~~ | N/A | N/A |

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 11/15/2014 15:45:45 | | |
| PACER Login: | davidnelsongunn:4394747:0 | Client Code: | |
| Description: | Search | Search Criteria: | LName: Brown FName: James Type: any Open Cases: included |
| Billable Pages: | 19 | Cost: | 1.90 |